B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re  **East Coast Brokers & Packers, Inc.**

Debtor

Case No.  **8:13-bk-2894-KRM**

Chapter  **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 99,500.00 | | |
| B - Personal Property | Yes | 31 | 12,563,807.51 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 70,056,668.43 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | 261,448.26 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 53 | | 4,863,858.37 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 100 | | | |
| Total Assets | | | 12,663,307.51 | | |
| Total Liabilities | | | | 75,181,975.06 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re  **East Coast Brokers & Packers, Inc.**

Debtor

Case No. __8:13-bk-2894-KRM__

Chapter __11__

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re **East Coast Brokers & Packers, Inc.**                                    Case No. __8:13-bk-2894-KRM__

                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real property consisting of a cold storage facility located in Ranson, Jefferson County, West Virginia know as the Apple Storage (2012 tax assessed value listed)** | | - | **99,500.00** | **0.00** |

|  | | | |
|---|---|---|---|
| | Sub-Total > | **99,500.00** | (Total of this page) |
| | Total > | **99,500.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **East Coast Brokers & Packers, Inc.**                          Case No.   **8:13-bk-2894-KRM**
_____                          _____
                            Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wauchula State Bank - Business Checking Acct. #5419** | - | 11.52 |
| | | **SunShine State Bank - Commercial Checking Acct. #0813** | - | 529.52 |
| | | **Wauchula State Bank - Checking/Payroll for VA Acct. #6807** | - | 102.41 |
| | | **Wauchula State Bank - Checking/Operating for VA Acct. #6815** | - | 50.00 |
| | | **First National Bank - Acct. #6369** | - | 1,767.36 |
| | | **Gulfshore Bank - Commercial Checking Acct. #9240** | - | 7,578.18 |
| | | **Sunshine State Bank - Commercial Checking (tax deposits) Acct. #1356** | - | 24.00 |
| | | **SunTrust Business Checking Acct. #5514** | - | 0.00 |
| | | **Sunshine State Bank - Commercial Checking Acct. #0813** | - | 529.52 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |

Sub-Total >          **10,592.51**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **East Coast Brokers & Packers, Inc.** Case No. **8:13-bk-2894-KRM**
_____
Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total > 0.00
(Total of this page)

Sheet **1** of **3** continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                                    Case No.   **8:13-bk-2894-KRM**
                                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicles, etc. - see attachment (book value listed)** | - | **28,075.00** |
| | | **Vehicles - see attachment (book value listed)** | - | **259,950.00** |
| | | **Trailers - see attachment (book value listed)** | - | **65,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Mulberry Packing House Equipment** | - | **6,288,000.00** |

|  |  |
|---|---|
| Sub-Total > | **6,641,525.00** |
| (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **East Coast Brokers & Packers, Inc.**                                  Case No.    **8:13-bk-2894-KRM**
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | | Tractors - see attachment (book value listed) | - | 241,000.00 |
| | | Power Units and Pumps - see attachment (book value listed) | - | 769,000.00 |
| | | Sprayers - see attachment (book value listed) | - | 706,652.00 |
| | | Mowers - see attachment (book value listed) | - | 116,900.00 |
| | | Forklifts - see attachment (book value listed) | - | 808,000.00 |
| | | Other farm equipment - see attachment (book value listed) | - | 3,270,138.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 5,911,690.00 |
| (Total of this page) | |
| Total > | 12,563,807.51 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re    **East Coast Brokers & Packers, Inc.**                    Case No.    **8:13-bk-2894-KRM**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Vehicles

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999 DODGE | 1500 | WHITE | 3B7HF13YOXB138359  V-8 | VA | PICK-UP | 3,800 |
| 2003 FORD | F-150 | WHITE | 1FTRX28LX3NA86206 | VA | PICK-UP | 10,000 |
| 1998 FORD | F-150 | WHITE | 1FT2X28W6WNC33930 | VA | PICK-UP | 4,000 |
| 2000 TOYOTA | TACOMA | GREEN | 4TAWM72N8Y2681818 | VA | PICK-UP | 6,275 |
| 2001 DODGE | 1500 | WHITE | 3B7HF13281G222946 | VA | PICK-UP | 4,000 |

In re   **East Coast Brokers & Packers, Inc.**                              Case No.   **8:13-bk-2894-KRM**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Vehicles - contd.

| YEAR | MAKE | MODEL | COLOR | VIN # | FARM | DESC. | Value |
|------|------|-------|-------|-------|------|-------|-------|
| | CHEVY | 3500 | WHITE | BJC34K6NE105374 | VA | PICK-UP | 5,000 |
| 1967 | CHEVY | C-65 | GREEN | CCE673V132766 | VA | TRUCK | 5,000 |
| 1990 | FORD | ECONALINE | WHITE | 2FTEE14Y3LHB76818 | VA | VAN | 1,000 |
| 1960 | FORD | F-600 | WHITE | F60KCW22259 | VA | TRUCK | 3,000 |
| 1961 | FORD | F-600 | WHITE | F61KVB00277 | VA | TRUCK | 3,000 |
| | FORD | 600 | GREY | | VA | TRUCK | 3,000 |
| 1988 | FORD | ECONALINE | WHITE | 1FDKE376XKHA27849 | VA | TRUCK | 1,450 |
| 1960 | FORD | 600 | WHITE | F60KCR88411 | VA | TRUCK | 3,000 |
| 1994 | FORD | F-700 | WHITE | 1FDPF70K6MYA10964 | VA | TRUCK | 7,500 |
| 1961 | FORD | F-600 | WHITE | F61D1C82306 | VA | TRUCK | 3,000 |
| | GMC | 6000 | WHITE | TCE614B588007 | VA | TRUCK | 5,000 |
| 1988 | GMC | 6000 | WHITE | 1GDE6D1B8JV506400 | VA | TRUCK | 5,000 |
| 1988 | GMC | 6000 | WHITE | 1GDE6D1B5JV509710 | VA | TRUCK | 5,000 |
| | GMC | 6500 | GREEN | | VA | TRUCK | 5,000 |
| 1992 | HIRO | | WHITE | JHBFB1520N1T10260 | VA | TRUCK | 5,000 |
| 1990 | INTER. | 4700 | WHITE | 1HTSCZWL8LH206634 | VA | TRUCK | 5,000 |
| 1990 | KENWORTH RTH | | WHITE | 1NKBL59XLS545309 | | FERT TRUCK | 20,000 |
| 2000 | PETERBUILT | Day Cab | | | FL | SEMI-TRUCK | 20,000 |
| 2002 | PETERBUILT | Conventional | | | FL | SEMI-TRUCK | 25,000 |
| 1992 | PETERBUILT | Conventional | | | FL | SEMI-TRUCK | 10,000 |
| 2007 | TOYOTA | TACOMA | | | FL | PICK-UP | 9,000 |
| 2007 | TOYOTA | TUNDRA | | | FL | PICK-UP | 15,000 |
| 2001 | TOYOTA | TACOMA | | | FL | PICK-UP | 5,000 |
| 2005 | DODGE | | | | FL | PICK-UP | 8,000 |
| 2005 | DODGE | | | | FL | PICK-UP | 8,000 |
| 2005 | DODGE | | | | FL | PICK-UP | 8,000 |
| 2001 | FORD | | | | FL | PICK-UP | 5,000 |
| 2003 | FORD | | | | FL | PICK-UP | 5,000 |
| 2007 | TOYOTA | TACOMA | | | FL | PICK-UP | 7,000 |
| 2007 | TOYOTA | TUNDRA | | | FL | PICK-UP | 15,000 |
| 2003 | FORD | | | | FL | PICK-UP | 8,000 |
| 2001 | TOYOTA | TACOMA | | | FL | PICK-UP | 5,000 |
| 2001 | DODGE | | | | FL | PICK-UP | 7,000 |
| 1997 | FORD | | | | FL | PICK-UP | 4,000 |
| 2000 | FORD | Ranger | | | FL | PICK-UP | 4,000 |
| 1998 | FORD | | | | FL | PICK-UP | 2,000 |
| 1990 | INTER. | | WHITE | 1HVBBNDP7LH301890 | VA | BUS VA | 5,000 |

In re    **East Coast Brokers & Packers, Inc.**                                    Case No.    **8:13-bk-2894-KRM**
                                          Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Trailers

| UNIT# | YEAR | MAKE | MODEL | COLOR | VIN # | FARM | DEC. | Value |
|-------|------|------|-------|-------|-------|------|------|-------|
| 931 | | FRUEHAUF | TANKER | | | VA | TRAILER | 8,000 |
| 932 | | GREAT DANE | DRY VAN | | | VA | TRAILER | 8,000 |
| 933 | | STECO | DUMP TRAILER | | | VA | TRAILER | 8,000 |
| 934 | | OMNI | LOWBOY | RED | 102L442V3M1000629 | VA | TRAILER | 12,500 |
| 935 | | TRAIL MOBILE | | | J31852 | VA | FLAT BED TRAILER | 4,000 |
| | | Raven | 53 ft Aluminum Drop Deck | | | FL | TRAILER | 15,000 |
| | | | Utility ft. Drop Deck Trailer | | | FL | TRAILER | 10,000 |

In re    **East Coast Brokers & Packers, Inc.**                    Case No.    **8:13-bk-2894-KRM**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Tractors

| MAKE | MODEL | COLOR | VIN # | FARM | DESCRIPTION | Value |
|------|-------|-------|-------|------|-------------|-------|
| BOBCAT | 642B | WHITE | 504031156 | VA | LOADER | 6,950 |
| FIAT-ALLIS | 150-C | YELLOW | 99C01564 | VA | Grader | 23,000 |
| FORD | 6610 | BLUE | C679371 | VA | TRACTOR | 12,900 |
| FORD | 5000 | BLUE | C7NN6015 | VA | TRACTOR | 8,850 |
| FORD | 7610 | BLUE | BB96933 | VA | TRACTOR | 11,650 |
| FORD | 7600 | BLUE | C523599 | VA | TRACTOR | 12,950 |
| FORD | 7610 | BLUE | C740467 | VA | TRACTOR | 11,650 |
| FORD | 4610 | BLUE | C7066 | VA | TRACTOR | 10,500 |
| FORD | 7610 | BLUE | H0738655 | VA | TRACTOR | 11,650 |
| FORD | 6600 | BLUE | DSNN60155 | VA | TRACTOR | 9,900 |
| INTERNATIONAL | | RED | 119063 | VA | TRACTOR | 50,000 |
| JCB | 2453 | YELLOW | SLP214TCYE0489401 | VA | BACKHOE | 22,500 |
| TAKEUCHI | TB125 | GRAY | | VA | BACK HOE | 23,500 |
| Masey-Ferg | 500 | | DO5379 | Hwy 60 | TRACTOR | 5,000 |
| KM | 225 | | 22718405 | Hwy 60 | 8 Tire Tractor | 20,000 |

In re **East Coast Brokers & Packers, Inc.**      Case No.   **8:13-bk-2894-KRM**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Power Units and Pumps

| MAKE | MODEL | COLOR | VIN # | ENG # | FARM | DESCRIPTION | Value |
|------|-------|-------|-------|-------|------|-------------|-------|
| ALLIS-CHALMERS | | GREEN | | 11-29326 | VA. | POWER UNIT/Generator | 24,000 |
| DEUTZ | | GRAY | | 7810305 | VA. | POWER UNITS | 10,000 |
| DEUTZ | | GRAY | | | VA. | POWER UNITS | 10,000 |
| DEUTZ | | GRAY | | 5996489 | VA. | POWER UNITS | 10,000 |
| DEUTZ | | GRAY | | 7521070 | VA. | POWER UNITS | 10,000 |
| RAINBOW | 9000 | | | 10455 4045DF150B | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | | | 10455 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 4045 | | | 13233 T4045T24080 0 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 4045 | | | 10452 4045DF150B | VA. | POWER UNITS | 20,000 |
| RAINBOW | | | | 13230 3JDXL06.8014 | VA. | POWER UNITS | 20,000 |
| RAINBOW | | | | 13994 3JDXL06.8014 | VA. | POWER UNITS | 20,000 |
| RAINBOW | | | | 13232 1JDXL04.5061 | VA. | POWER UNITS | 20,000 |
| RAINBOW | | | | YJDXL06.8016 | VA. | POWER UNITS | 20,000 |
| RAINBOW | | | | 13234 3JDXL04.5061 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 14685 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 13282 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 14982 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 14981 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 11472 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 14978 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 10453 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 14019 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 14983 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 14036 | VA. | POWER UNITS | 20,000 |
| RAINBOW | 9000 | YELLOW | | 14979 | VA. | POWER UNITS | 20,000 |
| RAINBOW | | | 14977 | | STUART | | 20,000 |
| RAINBOW | | | 15742 | | STUART | | 20,000 |
| RAINBOW | | | 14711 | | STUART | | 20,000 |
| RAINBOW | | | 14980 | | STUART | | 20,000 |
| FORD | | | 10940 H-9-TK | | STUART | | 15,000 |
| CATERPILLAR | | | 7N5456 | | HWY 64 | | 20,000 |
| CATERPILLAR | | | 6TB17425 | 3406 | HWY 64 | | 20,000 |
| CATERPILLAR | | | 6TB19947 | 3406 | HWY 64 | | 20,000 |
| CATERPILLAR | 3406 | | GTB21895 | | HWY62 | | 20,000 |
| | | | | | HWY62SA | | 25,000 |
| CATERPILLAR | | | 6TB14902 | | HWY62SA | | 20,000 |

| | | | HWY62SA | 25,000 |
|---|---|---|---|---|
| Caterpillar | | 1E7581 | Hwy. 60 Farm | 20,000 |
| Caterpillar | 3460 | 6TB18390 | Hwy. 60 Farm | 20,000 |
| Cummins | | 459726 | Hwy. 60 Farm | 20,000 |

In re  **East Coast Brokers & Packers, Inc.**                    Case No.    **8:13-bk-2894-KRM**
                          Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Sprayers

| MAKE | MODEL | VIN# | FARM | DESCRIPTION | Value |
|------|-------|------|------|-------------|-------|
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | | HERBICIDE MACH. | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | | HERBICIDE MACH. | VA | SPRAY TANK | 15,362 |
| KENNCO | | HERBICIDE MACH. | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| KENNCO | 1200 GL | | VA | SPRAY TANK | 15,362 |
| SHOP | | HERBICIDE MACH. | VA | SPRAY TANK | 15,362 |
| SHOP | | HERBICIDE MACH. | VA | SPRAY TANK | 15,362 |
| SHOP | | HERBICIDE MACH. | VA | SPRAY TANK | 15,362 |
| SHOP | | HERBICIDE MACH. | VA | SPRAY TANK | 15,362 |
| KENNCO | BLUE/WHIT | | HWY64 | SPRAYER MACHINE | 15,362 |
| KENNCO | BLUE/WHIT | | HWY64 | SPRAYER MACHINE | 15,362 |
| KENNCO | BLUE/WHIT | | HWY64 | SPRAYER MACHINE | 15,362 |
| KENNCO | BLUE/WHIT | | HWY64 | SPRAYER MACHINE | 15,362 |
| KENNCO | BLUE/WHIT | | HWY64 | SPRAYER MACHINE | 15,362 |
| KENNCO | BLUE/WHIT | | HWY64 | SPRAYER MACHINE | 15,362 |

| | | | | |
|---|---|---|---|---|
| KENNCO | BLUE/WHIT | HWY64 | SPRAYER MACHINE | 15,362 |
| Kennco | 1,200 Gal | 579 Farm | Spray Machine | 15,362 |
| Kennco | 1,200 Gal | 579 Farm | Spray Machine | 15,362 |
| Kennco | 1,200 Gal | 579 Farm | Spray Machine | 15,362 |
| Kennco | 1,200 Gal | 579 Farm | Spray Machine | 15,362 |
| Kennco | | Hwy. 60 Farm | Spray Machine | 15,362 |
| Kennco | | Hwy. 60 Farm | Spray Machine | 15,362 |
| Kennco | | Hwy. 60 Farm | Spray Machine | 15,362 |
| Kennco | | Hwy. 60 Farm | Spray Machine | 15,362 |
| Kennco | | Hwy. 60 Farm | Spray Machine | 15,362 |
| Kennco | | Hwy. 60 Farm | Spray Machine | 15,362 |

In re   **East Coast Brokers & Packers, Inc.**                              Case No.   **8:13-bk-2894-KRM**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Mowers

| MAKE | MODEL | COLOR | FARM | DESCRIPTION | Value |
|------|-------|-------|------|-------------|-------|
| BUSH HOG | | Red | VA | SIDE MOWER | 7,800 |
| BUSH HOG | | Red | VA | MOWER | 5,500 |
| BUSH HOG | JM60 | Red | VA | MOWER | 7,800 |
| BUSH HOG | 3615 | Red | VA | MOWER | 8,900 |
| BUSH HOG | 2615L | Red | VA | MOWER | 12,500 |
| BUSH AX | | YELLOW | VA | SIDE MOWER | 18,000 |
| BUSH HOG | | Red | VA | MOWER | 3,000 |
| HARDEE | TO1126L | ORANGE | VA | MOWER | 6,000 |
| RHINO | | Red | VA | MOWER | 5,000 |
| RHINO | TW96 | Red | VA | MOWER | 5,000 |
| RHINO | 1671S | Red | VA | MOWER | 5,000 |
| RHINO | SE415 | Red | VA | MOWER | 8,500 |
| WOODS | 1260 | YELLOW | VA | MOWER | 8,900 |
| WOODS | 2126 | YELLOW | VA | MOWER | 4,000 |
| HARDI | | Red | VA | MOWER | 8,000 |
| | | Red | VA | MOWER | 3,000 |

In re   **East Coast Brokers & Packers, Inc.**                    Case No.   **8:13-bk-2894-KRM**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Forklifts

| YEAR | MAKE | MODEL | COLOR | VIN # | SERIAL# | FARM | FORKS | Value |
|------|------|-------|-------|-------|---------|------|-------|-------|
| | NISSAN | 30 CPJ01A15PV | GREY | 257H | CPJ01-9N1417 | VA | 2 | |
| | | | | | | | | 15,000 |
| | MITSUBISHI | | GREEN | AF82A5298 | | VA | 2 | |
| | | | | | | | | 15,000 |
| | NISSAN | 5000 | | | PF02-024532 | VA | 2 | |
| | | | | | | | | 22,500 |
| | NISSAN | KCH01A15PV | | | C832336 | VA | 2 | |
| | | | | | | | | 22,500 |
| | MITSU | FGC18 | | | AF81B-53512 | | | |
| | | | | | | | | 15,000 |
| 2000 | JCB | 926 | YELLOW | | SLP92604YF0822318 | STUART | 2 | |
| | | | | | | | | 15,000 |
| 2000 | JCB | 926 | YELLOW | | SLP92604YF0822297 | 60PH | 2 | |
| | | | | | | | | 15,000 |
| 98 | JCB | 926 | YELLOW | | SLP92604WE0663750 | 60PH | 2 | |
| | | | | | | | | 15,000 |
| | NISSAN | 30 CPJ01A15PV | ORANGE | 13416 | CPJ01-9N4226 | 60PH | 2 | |
| | | | | | | | | 12,000 |
| | NISSAN | 30 KCPH01A15PV | ORANGE | 61152 | KCPH01P904148 | 60PH | 2 | |
| | | | | | | | | 12,000 |
| | NISSAN | 30 CPJ02A25PV | ORANGE | 1X204 | CPJ02-9W0665 | 60PH | 2 | |
| | | | | | | | | 12,000 |
| | NISSAN | 30 KCPH01A15PV | ORANGE | D18929 | KCPH01P904144 | 60PH | 2 | |
| | | | | | | | | 12,000 |
| | NISSAN | 30 CPJ01A15PV | ORANGE | 24025 | CPJ01-9N4918 | 60PH | 2 | |
| | | | | | | | | 12,000 |
| | NISSAN | 30 CPJ01A18PV | ORANGE | E549053 | CPJ01-9N4863 | 60PH | 2 | |
| | | | | | | | | 12,000 |
| | NISSAN | 30 CPJ01A15PV | ORANGE | E727343 | CPJ01-9N5910 | 60PH | 2 | |
| | | | | | | | | 12,000 |
| | NISSAN | 60 KCUGH02F30PV | ORANGE | C35696 | KCUGH02P900563 | 60PH | 4 | |
| | | | | | | | | 12,000 |
| | NISSAN | 60 KCUGH02F30PV | GREY | C35693 | KCUGH02P900565 | 60PH | 4 | |
| | | | | | | | | 12,000 |
| | NISSAN | 60 CUGJO2-F30PV | GREY | D696253 | CUGJO2-9R1066 | 60PH | 4 | |
| | | | | | | | | 12,000 |
| | MITSUBISHI | FG30N | GREEN | AF13F00386 | AF13F-00386 | 60PH | 4 | |
| | | | | | | | | 10,000 |
| | MITSUBISHI | FG30N | GREEN | AFF13F00387 | AF13F-00387 | 60PH | 4 | |
| | | | | | | | | 10,000 |
| | MITSUBISHI | 25 FGC25 | GREEN | F34805984 | AF82B-05894 | 60PH | 2 | |
| | | | | | | | | 10,000 |

| NISSAN | 30 CPH01A15PV | ORANGE | C445587 | CPH01-P902138 | 60PH | 2 | |
| MITSUBISHI | FGC25K | GREEN | AF82C02932 | AF82C-0933 | STUART | 2 | 12,000 |
| NISSAN | 30 MCPL01A15LV | GREY | CPL019N0355 | CPL01-9N0355 | 60PH | 2 | 10,000 |
| NISSAN | 30 MCPL01A15LV | GREY | CPL019N0354 | CPL01-9N0354 | 60PH | 2 | 12,000 |
| NISSAN | 30 MCPL01A15LV | GREY | CPL019N0353 | CPL01-9N0353 | 60PH | 2 | 12,000 |
| NISSAN | 30 MCPL01A15LV | GREY | CPL019N0357 | CPL01-9N0357 | 60PH | 2 | 12,000 |
| NISSAN | 30 MCPL01A15LV | GREY | CPL019N0356 | CPL01-9N0356 | 60PH | 2 | 12,000 |
| NISSAN | 30 CPJ01A15PV | ORANGE | 25068 | CPJ01-9N1926 | 60PH | 2 | 12,000 |
| NISSAN | 30 CPJ01A15PV | ORANGE | E727345 | CPJ01-9N5911 | 60PH | 2 | 12,000 |
| NISSAN | 18 CPJ01A15PV | ORANGE | AF82B53395 | CPJ01-9N5506 | 60PH | 2 | 12,000 |
| NISSAN | 30 CPJ01A15PV | ORANGE | 257H | CPJ01-9N1417 | 60PH | 2 | 12,000 |
| NISSAN | 35 CPJ01A18PV | ORANGE | E200164 | CPJ01A18PV | 60PH | 2 | 12,000 |
| NISSAN | 30 CPJ01A15PV | ORANGE | 13405 | CPJ01-9N4227 | 60PH | 2 | 12,000 |
| MITSUBISHI | 35 | GREEN | AF81C01047 | | 60PH | 2 | 12,000 |
| MITSUBISHI | 30 FGC15 | GREEN | AF81B51534 | AF81B-51534 | 60PH | 2 | 12,000 |
| MITSUBISHI | 18 FGC15 | GREEN | AF81A51518 | AF81A-51518 | 60PH | 2 | 12,000 |
| MITSUBISHI | 15 FGC15 | GREEN | AF81B51989 | AF81B-51989 | 60PH | 2 | 12,000 |
| NISSAN | 30 CPJ01A15PV | ORANGE | CPL019N5507 | CPJ01-9N5507 | 60PH | 2 | 12,000 |
| NISSAN | 35 CPJ01A18PV | ORANGE | E200117 | CPJ01-9N4273 | FL | 2 | 12,000 |
| NISSAN | 35 CPJ01A15PV | ORANGE | E549234 | CPJ01-9N4921 | FL | 2 | 12,000 |
| MITSUBISHI | FGC18K | GREEN | AF81C01048 | AF81C-01048 | FL | 2 | 12,000 |
| MITSUBISHI | FGC15K | GREEN | | AF81C-01167 | FL | 2 | 12,000 |
| MITSUBISHI | FGC18K | GREEN | D781804 | AF81C-00299 | FL | 2 | 12,000 |
| CLART | | ORANGE | 3.552E+10 | | FL | 2 | 12,000 |
| TOYOTA | | BLACK | 5.782E+11 | | FL | 2 | 12,000 |
| MITSUBISHI | | GREEN | AF82A5298 | | FL | 2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JCB | | GREEN | SLP92604YE082289 | | FL | 2 | 12,000 |
| MITSUBISHI | FGC18K | GREEN | AF81C00300 | AF81C-00300 | FL | 2 | 15,000 |
| JCB | | YELLO | SLP92604YF0822293 | | FL | 2 | 12,000 |
| JCB | | YELLO | SLP 2604WE0663915 | | FL | 2 | 15,000 |
| 2006 NISSAN | MCPL01A15LV | GREY | | CPLO1-9N2080 | FL | | 15,000 |
| 2006 NISSAN | MCPL01A15LV | GREY | | CPL01-9N1722 | FL | | 12,000 |
| 2006 NISSAN | MCPL01A15LV | GREY | | CPL01-9N2133 | FL | | 12,000 |
| 2006 NISSAN | MCPL01A15LV | GREY | | CPL01-9N1783 | FL | | 12,000 |
| 2006 NISSAN | MCPL01A15LV | GREY | | CPL01-9N2079 | FL | | 12,000 |
| 2007 NISSAN | MCPL01A15LV | GREY | | CPL01-9N3007 | FL | | 12,000 |
| 2007 NISSAN | MCPL01A15LV | GREY | | CPL01-9N3001 | FL | | 12,000 |
| 2007 NISSAN | MCPL01A15LV | GREY | | CPL01-9N3002 | FL | | 12,000 |
| 2007 NISSAN | MCPL01A15LV | GREY | | CPL01-9N2998 | FL | | 12,000 |
| 2008 NISSAN | MCPIFIA15LV | GREY | | CPIFI-9N0536 | FL | | 12,000 |
| 2008 NISSAN | MCPIFIA15LV | GREY | | CPIF-9N0553 | FL | | 12,000 |
| 2008 NISSAN | MCUGIF2F30LV | GREY | | CVG1F2-9R0509 | FL | | 12,000 |
| 2008 NISSAN | MCUGIF2F30LV | GREY | | CVG1F2-9R0510 | FL | | 12,000 |
| | | | | | | | 12,000 |

In re  **East Coast Brokers & Packers, Inc.**

Debtor(s)

Case No.  **8:13-bk-2894-KRM**

## SCHEDULE B - PERSONAL PROPERTY
### Other Farm Equipment

| YEAR | MAKE | MODEL | COLOR | VIN # | FARM | DESCRIPTION | Value |
|------|------|-------|-------|-------|------|-------------|-------|
| | AIRTEK | H1TD | RED | 1207-10701-D02 | VA | DRYER | 2,500 |
| | ARIZONA | | RED | SD360-995-618 | VA | BED PLOW | 11,000 |
| | BALDOR | | GREEN | | VA | CONVEAOR | 9,500 |
| | BERKLEY | 133ZRM | ORANGE | | VA | PUMP | 1,800 |
| 2006 | BIG-FOOT | | GREEN | | van. | PLASTIC BALER | 16,000 |
| 2006 | BIG-FOOT | | GREEN | | van. | PLASTIC BALER | 16,000 |
| | CASE | 853810 | RED | | VA | GRAIN DRILL | 9,800 |
| | CASE | 3950 | RED | | VA | DISK | 9,000 |
| | CASE | 700 | RED | CCE0004546 | VA | PLOW | 7,500 |
| | CASE | 496 | RED | | VA | DISK | 8,000 |
| | CASE | | RED | | VA | DISK | 8,000 |
| | CASE | 6810 | RED | | VA | RIPPER | 3,500 |
| | CASE | | RED | | VA | DISK | 9,500 |
| | CASE | | RED | | VA | DISK | 11,500 |
| | CASE | 720 | RED | | VA | PLOW | 7,500 |
| | CASE | 710 | RED | | VA | LOADER BUCKET | 7,500 |
| | CASE | 365 | RED | | VA | ROLLING HARROW | 4,500 |
| | CASE | | RED | | VA | PLOW | 5,000 |
| | CASE | 496 | RED | | VA | DISK | 5,000 |
| | CASE | 3800 | RED | | VA | DISK | 3,500 |
| | CASE | 5100 | RED | 83199 | VA | GRAIN DRILL | 9,800 |
| | CASE | 496 | RED | 62359 | VA | DISK | 8,000 |
| | CASE | TIGER MATE 2 | RED | FH0018129 | VA | CULTIVATOR | 12,500 |
| | CASE | 470000 | RED | JAG0181436 | VA | DISK | 9,800 |
| | CATERPILLAR | | YELLOW | | VA | HYDRAULIC FORKS | 250 |
| | CCC | | WHITE | | VA | BOX STAPLER | 175 |
| | CCC | | WHITE | | VA | BOX STAPLER | 175 |
| | CCC | | WHITE | | VA | BOX STAPLER | 175 |
| | CHANDLER | | RED | 17152 | VA | SPREADER | 13,064 |
| | CHANDLER | | RED | 17382 | VA | SPREADER | 13,374 |
| | CHANDLER | | RED | 19390 | VA | SPREADER | 12,888 |
| | CHANDLER | | RED | 17383 | VA | SPREADER | 13,374 |
| | CRAFTSMAN | | RED | BJ8-203 | VA | COMPRESSOR | 200 |
| | CRAUN | | WHITE | | VA | PALLET JACK | 250 |
| | DAYTON | | GREEN | | VA | AIR COMPRESSOR | 800 |
| | DAYTON | SPEED AIR | GREEN | | VA | AIR COMPRESSOR | 350 |
| | DEG-SPRAYER | 1800-A | GREEN | C03087 | VA | BOOM SPRAYER | 10,000 |
| | DELTA | | GREY | | VA | DRILL PRESS | 500 |

| | | | | | |
|---|---|---|---|---|---|
| DELTA | | GREY | | VA | GRINDER | 150 |
| DELTA | | GREY | 87B01215 | VA | TABLE SAW | 2,900 |
| DELTA | | GREY | 012032Q | VA | TABLE SAW | 2,900 |
| DEVIL BLISS | | BLACK | UK5002 | VA | COMPRESSOR | 500 |
| DEWALT | | YELLOW | | VA | AIR COMPRESSOR | 250 |
| DEWALT | | YELLOW | | VA | GRINDER | 160 |
| DEWALT | | YELLOW | | VA | TABLE SAW | 600 |
| DURA HEAT | DFA120 | WHITE | | VA | HEATER | 300 |
| DURA-HEAT | DFA120 | WHITE | | VA | HEATER | 300 |
| EVEREADY | 250 GAL | SILVER | 7153038 | VA | TANK | 2,500 |
| FARMCO | | GREEN | | VA | BEDDER | 14,500 |
| FERGUSON | | GREEN | | VA | TILLER | 22,000 |
| FERGUSON | | GREEN | | VA | TILLER | 22,000 |
| FERGUSON | | BLACK | | VA | DITCHER | 12,500 |
| FLEET | | RED | | VA | JACK | 100 |
| FORNEY | 152X | GREEN | | VA | DOLLY | 50 |
| GANDY | | RED | | VA | DROP SEEDER | 1,000 |
| GRAINGER | | BLACK | | VA | TORCH DOLLY | 60 |
| GREAT PLANES | | GREEN | | VA | DRILL | 12,000 |
| GREAT PLANES | 7-D1821 | GREEN | | VA | DRILL | 22,000 |
| GROVE | 707 | ALUM | | VA | TRAILER | 1,000 |
| HALE | 0FRC14 | RED | 43797 | VA | PUMP | 1,800 |
| HARDEE | | RED | | VA | ROLLER | 3,000 |
| HLW | | GREEN | 801277723 | VA | HOT WATER PUMP | 8,000 |
| HOBART | | WHITE | | VA | GENERATOR | 3,500 |
| HONDA | | RED | | VA | PUMP | 400 |
| HOTARI | CHAMPION 16 | GREY | | VA | WELDER | 1,500 |
| HUSKY | | RED | VT631502AJ | VA | COMPRESSOR | 300 |
| KASKO | | BLACK | | VA | FAN | 50 |
| KATO | | YELLOW | | VA | GENERATOR | 8,000 |
| KATO | | YELLOW | LM4268051106 | VA | GENERATOR | 8,000 |
| KENNCO | | GREEN | | van. | FERTILIZER SPREADER | 16,000 |
| KENNCO | | GREEN | | van. | STAKE PULLER | 21,600 |
| KENNCO | | GREEN | | van. | BURNER | 6,938 |
| KENNCO | | GREEN | | VA | FERTILIZER SPREADER | 16,000 |
| KENNCO | | GREEN | | VA | 3-ROW PLANTER | 4,635 |
| KENNCO | | GREEN | | VA | 3-ROW PLANTER | 4,635 |
| KENNCO | | GREEN | | VA | 3 ROW FERTILIZER SPREADER | 16,000 |
| KENNCO | | GREEN | | VA | 3 ROW BED PRESS | 22,000 |
| KENNCO | | GREEN | | VA | STAKE PULLER | 21,600 |
| KENNCO | | GREEN | | VA | STAKE PULLER | 21,600 |
| KENNCO | | GREEN | | VA | BURNER | 6,938 |
| KENNCO | | GREEN | | VA | STAKE PULLER | 21,600 |
| KENNCO | | GREEN | | VA | STAKE PULLER | 21,600 |
| KENNCO | | GREEN | | VA | STAKE PULLER | 21,600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNCO | | GREEN | | VA | PLANTER | 4,635 |
| KENNCO | | GREEN | | VA | PLANTER | 4,635 |
| KENNCO | | GREEN | | VA | PLASTIC MACHINE | 14,000 |
| KENNCO | | GREEN | | VA | PLASTIC MACHINE | 14,000 |
| KENNCO | | GREEN | | VA | BURNER | 6,938 |
| KENNCO | | GREEN | | VA | PLANTER | 4,635 |
| KENNCO | | GREEN | | VA | PLANTER | 4,635 |
| KENNCO | | GREEN | | VA | PLANTER | 4,635 |
| KENNCO | | GREEN | 70782 | VA | PLASTIC MACHINE | 14,000 |
| KENNCO | | GREEN | 99342 | VA | BEDDER | 22,000 |
| KENNCO | | GREEN | | VA | PLASTIC MACHINE | 14,000 |
| KENNCO | | GREEN | | VA | CULTIVATOR | 8,000 |
| KENNCO | | GREEN | 99120 | VA | HAND WASH STATION | 3,000 |
| KMC | | GREEN | | VA | 3-ROW MARKER | 18,000 |
| KMC | | GREEN | | VA | TILLER | 22,000 |
| KMC | | GREEN | | VA | TILLER | 22,000 |
| KMC | | GREEN | | VA | BED BUSTER | 8,000 |
| KMC | | GREEN | | VA | TILLER | 22,000 |
| KMC | | GREEN | | VA | HERBICIDE RIG | 15,362 |
| KMC | | GREEN | | VA | TILLER | 22,000 |
| KMC | | GREEN | | VA | TILLER | 22,000 |
| KMC | | GREEN | | VA | HILLER | 18,000 |
| KMC | 62172 | GREEN | | VA | BED BUSTER | 10,000 |
| KMC | | YELLOW | | VA | BEDDER | 18,000 |
| KMC | | GREEN | | VA | DISK BEDDER | 18,000 |
| KOHLER | GRASS HOPPER | WHITE | | VA | LAWN MOWER | 4,000 |
| KORY | | YELLOW | | VA | PIPE TRAILER | 3,000 |
| KORY | | ORANGE | | VA | HAND WASH STATION | 4,000 |
| LAKEWOOD | | GREY | | VA | HEATER | 50 |
| LANDAU | | BLACK | | VA | PRESSURE WASHER | 1,000 |
| LASER-ALIGNMENT | 1-M-16 | YELLOW | FM16190721 | VA | BOX BLADE | 6,000 |
| LINCOLN | RANGER 8 | RED | K1419-3-10935O IO21206223 | VA | WELDER | 600 |
| LINCOLN | 250 | RED | | VA | WELDER | 600 |
| LUX | 32V--50-22 | BLACK | E104409 | VA | COMPRESSOR | 800 |
| MAKITA | 825938K | BLUE | | VA | TABLE SAW | 300 |
| MAKITA | | BLUE | 294127 | VA | TABLE SAW | 300 |
| MID-ATLANTIC | | BLUE | | VA | V-PAM RIG | 12,000 |
| MID-ATLANTIC | | BLUE | | VA | V-PAM INJECTOR | 12,000 |
| MILLER | 251 | BLUE | | VA | WELDER | 1,500 |
| MILLER | 210 | BLUE | | VA | WELDER | 2,000 |
| MILLER | BOBCAT | BLUE | | VA | WELDER | 3,600 |
| MILLER | THUNDER BOLT VL | BLUE | LF065703 | VA | WELDER | 650 |
| MILTON | | RED | | VA | VICE | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MILWAUKEE | | RED | | VA | TABLE SAW | 350 |
| MISKIN | | RED | | VA | BOX BLADE | 24,000 |
| MODINE | HOT DAY | GREY | | VA | HEATER | 650 |
| MOUNTAIN | MTN5503 | RED | | VA | JACK | 50 |
| MOUNTAIN | NTN5117 | RED | | VA | ENGINE LIFT | 400 |
| NAPA | 85-2250 | BLACK | | VA | BATTERY CHARGER | 100 |
| NEW-IDEA | 364 | ALUM | | VA | MANUER SPREADER | 3,000 |
| NORTH STAR | | RED | | VA | PRESSURE WASHER | 500 |
| NORTHERN | 1720F | RED | 507087 | VA | DRILL PRESS | 500 |
| PORTER-CABLE | 14 INCH | SILVER | | VA | TABLE SAW | 150 |
| PURDY | | GREEN | | VA | LAND LEVELER | 24,000 |
| PURDY | | GREEN | | VA | LAND LEVELER | 24,000 |
| RAYNE | 48CW | YELLOW | | VA | LAND LEVELER | 16,000 |
| REX | 103 | ALUM | | VA | WATER TANK | 3,000 |
| RHINO | | RED | | van. | BLADE | 4,500 |
| REYNOLDS | L516 | YELLOW | 15705 | VA | BOX BLADE | 14,000 |
| RIDDICK | 6532 | RED | | VA | DRILL | 7,500 |
| RIPPER | RS4F | GREY | 336 | VA | TABLE SAW | 250 |
| ROCKWELL | 17-600 | GREY | 1365980 | VA | DRILL PRESS | 160 |
| ROTO-TILLER | 216 | GREEN | | VA | TILLER | 22,000 |
| ROTO-TILLER | 216 | GREEN | | VA | TILLER | 22,000 |
| SCHUMACKES | | BLACK | | VA | BATTERY CHARGER | 50 |
| SHOP | | RED | | VA | 3 ROW PLASTIC MACHINE | 14,500 |
| SHOP | | GREEN | | VA | 3 ROW PLASTIC MACHINE | 14,500 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | RED | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | HAND WASH STATION | 4,500 |
| SHOP | | GREEN | | VA | HAND WASH STATION | 4,500 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | GREEN | | VA | TRAILER | 1,000 |
| SHOP | | GREEN | | VA | TRAILER HITCH | 750 |
| SHOP | | RED | | VA | PUMP | 350 |
| SHOP | | GREEN | | VA | PIPE TRAILER | 1,500 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | GREEN | | VA | STAKE MACHINE | 4,500 |

| | | | | | |
|---|---|---|---|---|---|
| SHOP | | GREEN | | VA | STAKE MACHINE | 4,500 |
| SHOP | | GREEN | | VA | STAKE MACHINE | 4,500 |
| SHOP | | GREEN | | VA | TRAILER | 1,000 |
| SHOP | | GREEN | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | YELLOW | | VA | STAKE PULLER | 21,600 |
| SHOP | | GREEN | | VA | TUCK PULLER | 11,500 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | YELLOW | | VA | BED-BUSTER | 2,500 |
| SHOP | | YELLOW | | VA | BED-BUSTER | 2,500 |
| SHOP | | YELLOW | | VA | BED-BUSTER | 2,500 |
| SHOP | | BLACK | | VA | BAILER | 7,500 |
| SHOP | | YELLOW | | VA | STAKE PULLER | 21,600 |
| SHOP | | YELLOW | | VA | STAKE PULLER | 21,600 |
| SHOP | | YELLOW | | VA | STAKE PULLER | 21,600 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | GREEN | | VA | TRAILER | 2,500 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP | | BLACK | | VA | TRAILER | 1,000 |
| SHOP VAC | | YELLOW | | VA | VACUUM | 100 |
| SHURFLO | | YELLOW | | VA | BACK PACK | 400 |
| SNAP-ON | SOLAS PRO | RED | | van | SCANNER | 4,500 |
| SOUTHERN LASER | | YELLOW | | VA | LASER TRANSMITTER | 10,000 |
| SPEED AIRE | | GREEN | ROO7826 | VA | COMPRESSOR | 50 |
| SPEED AIRE | | GREEN | ROO38014 | VA | COMPRESSOR | 50 |
| STOLFUS | TV2WHBGCTX | RED | M230270 | VA | SPREADER | 12,500 |
| TPI | | GREY | | VA | FAN | 200 |
| TPI | | BLACK | | VA | FAN | 200 |
| TPI | | GREY | | VA | FAN | 200 |
| TPI | | GREY | | VA | FAN | 200 |
| UNITED | | RED | | VA | TRAILER | 3,000 |
| WERNER | | WOOD | | VA | LADDER | 100 |
| WERNER | | WOOD | | VA | LADDER | 100 |
| WERNER | | WOOD | | VA | LADDER | 100 |
| WERNER | | WOOD | | VA | LADDER | 100 |
| WERNER | | WOOD | | VA | LADDER | 100 |
| WERNER | | WOOD | | VA | LADDER | 100 |
| WHILLMAR | SUPER 500 | WHITE | | VA | SPREADER | 8,000 |
| WOODS | LR800 | YELLOW | 13654021 | VA | BLADE | 500 |
| WOODS | | ORANGE | 28106 | VA | SHREDDER | 16,500 |
| | | GREEN | | van. | BURNER | 5,000 |
| | | GREEN | | VA | HAND WASH | 4,500 |

| | | | | |
|---|---|---|---|---|
| | | | STATION | |
| BLACK | | VA | WATER TANK | 3,000 |
| BLACK | | VA | RESTROOM TRAILER | 1,000 |
| BLACK | | VA | HAND WASH STATION | 4,500 |
| BLACK | | VA | RESTROOM TRAILER | 1,000 |
| GREEN | | VA | STAKE MACH. | 21,600 |
| YELLOW | | VA | DISC-PLOW | 8,000 |
| GREEN | | VA | STAKE MACH. | 4,500 |
| YELLOW | | VA | LASER TRAILER | 800 |
| BLACK | | VA | RESTROOM TRAILER | 1,000 |
| BLACK | | VA | RESTROOM TRAILER | 1,000 |
| BLACK | | VA | HAND WASH STATION | 4,500 |
| RED | | VA | RIPPER | 5,000 |
| YELLOW | | VA | BOX BLADE | 12,500 |
| YELLOW | | VA | SELF LOADING PAN | 12,500 |
| GREEN | | VA | TRAILER | 5,000 |
| RED | | VA | TRAILER | 5,000 |
| YELLOW | | VA | TRAILER | 5,000 |
| M50 | RED | | VA | JACK | 400 |
| BLACK | | VA | TORCH DOLLY | 80 |
| YELLOW | | VA | HILLER | 8,000 |
| GREEN | | VA | STAKE MACH. | 4,500 |
| YELLOW | | VA | DITCHER | 7,500 |
| RUST | | VA | TRAILER | 5,000 |
| RED | | VA | TILLER | 2,500 |
| GREEN | | VA | V-DITCHER | 1,500 |
| RED | | VA | SCRATCHER | 4,500 |
| RED | | VA | SCRATCHER | 4,500 |
| RED | | VA | SCRATCHER | 4,500 |
| GREEN | | VA | PLOW | 2,500 |
| GREEN | | VA | TILLER | 22,000 |
| YELLOW | | VA | TILLER | 2,500 |
| BLACK | | VA | HILLER | 5,500 |
| GREEN | WOO155XO12414 | VA | BLADE | 5,000 |
| BLUE | 870176 | VA | AIR BLAST SPRAYER | 7,500 |
| GREY | | VA | OIL TANK | 500 |
| GREY | | VA | OIL TANK | 500 |
| ORANGE | | VA | CHISEL PLOW | 7,500 |
| GREEN | | VA | BLADE | 5,000 |
| GREEN | | VA | DOLLY | 4,500 |
| BLACK | | VA | TRAILER | 1,000 |
| GREEN | | VA | PLANTER | 2,000 |
| STAINLESS | | VA | WATER TANK | 4,500 |
| YELLOW | | VA | BED PRESS | 22,000 |

| | | | | |
|---|---|---|---|---|
| YELLOW | | VA | SELF LOADING PAN | 12,500 |
| ORANGE | | VA | ROLLING CULTIVATOR | 7,500 |
| YELLOW | | VA | BED PRESS | 22,000 |
| RED | | VA | CULTIVATOR | 7,500 |
| ORANGE | | VA | FERTILIZER SPREADER | 4,500 |
| YELLOW | | VA | DISK BEDDER | 18,000 |
| STAINLESS | | VA | WATER TANK | 4,500 |
| STAINLESS | | VA | WATER TANK | 4,500 |
| STAINLESS | | VA | FERTILIZER TANK | 4,500 |
| SILVER | | VA | DIESEL TANK | 800 |
| YELLOW | | VA | BURNER | 4,500 |
| YELLOW | | VA | BURNER | 4,500 |
| YELLOW | | VA | FUMIGANT RACK | 1,250 |
| RED | | VA | COMPRESSOR | 1,000 |
| BLUE | | VA | RESPIRATOR | 1,000 |
| RED | | VA | DISC | 1,250 |
| BLACK | | VA | WATER TANK | 2,000 |
| BLACK | | VA | WATER TANK | 2,000 |
| BLACK | | VA | WATER TANK | 2,000 |
| ORANGE | | VA | BOOM | 2,500 |
| BLUE | | VA | MONESEM PLANTER | 11,000 |
| YELLOW | | VA | AIR PLANTER | 14,500 |
| BLACK | | VA | PALLET JACK | 400 |
| GREY | | VA | TRAY SEEDER | 25,000 |
| RED | | VA | PALLET JACK | 400 |
| STAINLESS | | VA | FERT MIXER | 25,000 |
| RED | | VA | AIR TANK | 50 |
| WHITE | 1600XA0195 | VA | MOWER | 4,500 |
| RED | | VA | PALLET JACK | 400 |
| BLACK | | VA | FAN | 200 |
| BLACK | | VA | WAXIER | 1,000 |
| YELLOW | | VA | PALLET JACK | 400 |
| GREEN | | VA | HAND WASH STATION | 4,500 |
| GREEN | | VA | TRAILER | 1,000 |
| GREEN | | VA | TRAILER | 1,000 |
| BLACK | | VA | TRAILER | 1,000 |
| BLUE | | VA | NURSE TANK | 8,000 |
| RED | | VA | CHISEL PLOW | 5,000 |
| RED | | VA | WAGON | 5,000 |
| GREY | | VA | STEEL BRAKE | 5,000 |

| | | | | |
|---|---|---|---|---|
| | YELLOW | | VA | TILLER | 22,000 |
| | | | STUART | FUEL DIESEL TANK | 500 |
| | | | STUART | FUEL DIESEL TANK | 500 |
| KENNCO | | | STUART | BED LINERS IMPLEMENT | 21,000 |
| | | | STUART | DISC EQUIPMENT IMPLEMENT 9,000 |
| JOHN DEERE | | | STUART | BLADE ROTATION | 8,000 |
| KENNCO | | | STUART | FERTILIZER MACHINE EQUIPMENT 16,000 |
| KENNCO | | | STUART | FERTILIZER MACHINE EQUIPMENT 16,000 |
| KENNCO | | | STUART | FERTILIZER MACHINE EQUIPMENT 16,000 |
| KENNCO | | | STUART | FERTILIZER MACHINE EQUIPMENT 16,000 |
| AGRIDYNAMIC | | | STUART | SMALL TRAIL.WH.CHEMIC.CONTEIN 1,500 |
| REDDICK | | | STUART | SMALL TRAIL.WH.CHEMIC.CONTEIN 1,500 |
| AMCO | | 3060171 | STUART | DISC MACHINE EQUIPMENT IMPLEM 9,000 |
| AMCO | | 3060169 | STUART | DISC MACHINE EQUIPMENT IMPLEM 9,000 |
| AMCO | | 3060170 | STUART | DISC MACHINE EQUIPMENT IMPLEM 9,000 |
| | | | STUART | GRADE MASTER EQUIPMENT IMPLEM 24,500 |
| | | | STUART | GRADE MASTER EQUIPMENT IMPLEM 24,500 |
| RHINO DB150 | | 11536 | STUART | BLADE ROTATION | 8,000 |
| RHINO DB150 | | 11586 | STUART | BLADE ROTATION | 8,000 |
| | | | STUART | LEVEL LASER EQUIPMENT | 24,000 |
| JOHN DEERE | | | STUART | BLADE ROTATION | 8,000 |
| | | | STUART | PLANTER MACHINE EQUIPMENT 4,500 |
| | | | STUART | PLANTER MACHINE EQUIPMENT 4,500 |
| | | | STUART | PLANTER MACHINE EQUIPMENT 4,500 |
| | | | STUART | FUEL DIESEL TANK | 500 |
| | | | STUART | FUEL DIESEL TANK | 500 |
| | | | STUART | FUEL DIESEL TANK | 500 |
| | | | STUART | FUEL DIESEL TANK | 500 |
| | | | STUART | PLASTIC MACHINE EQUIPMENT 16,000 |
| | | | STUART | PLASTIC MACHINE EQUIPMENT 16,000 |
| | | | STUART | BED MACHINE EQUIPMENT |

|  |  |  |  |  |  | 21,000 |
|---|---|---|---|---|---|---|
|  |  |  |  | STUART | FAN          . | 100 |
|  |  |  |  | STUART | DRILL PRESS MACHINE | 300 |
|  |  |  |  | STUART | FUEL DIESEL  TANK | 500 |
|  |  |  |  | STUART | BLADE LEVEL IMPLEMENT | 2,500 |
|  |  |  |  | STUART | LEVEL LASER MACHINE EQUIPMENT | 10,000 |
| KENNCO |  |  |  | STUART | EQUIPMENT | 4,500 |
| KENNCO |  |  |  | STUART | DISCH PLOW | 2,500 |
|  |  |  |  | STUART | WATER FILTER STANLEY STILL | 5,500 |
|  |  |  |  | STUART | STAKE MACHINE  EQUIPMENT | 4,500 |
|  |  |  |  | STUART | CHEMICAL CAONTAINER GALLO | 5,500 / 5,500 |
|  |  |  |  | STUART | TORCH BARNER PLASTIC EQUIPMENT | 3,500 |
|  |  |  |  | STUART | TRAILER          . | 1,000 |
|  |  |  |  | STUART | TRAILER W/FERTILIZER  TANK | 1,500 |
| KENNCO |  |  | 23154 | HWY64 | BLADE MACHINE PLASTIC | 14,000 |
|  |  | RED/GREN |  | HWY64 | HERBICIDE MACHINE | 15,362 |
| JOHN DEERE |  |  |  | HWY64 | BLADE MACHINE  3 SECCTION | 15,000 |
|  |  | GREEN |  | HWY64 | BLADE MACHINE SMALL 1 SECT | 8,000 |
| JOHN DEERE |  | GREEN |  | HWY64 | OLD BLADE MACHINE | 4,000 |
|  |  |  |  | HWY64 | TRAILER TANK QUIMIC | 1,100 |
| BUSH | H06 | RED | 50024818 | HWY64 | BLADE MACHINE | 8,000 |
|  |  |  |  | HWY64 | FERTILICER  TANK | 2,000 |
| JOHN  DEERE |  | GREEN |  | HWY64 | MARKER EQUIP.MACHINE IMPL | 2,500 |
| JOHN  DEERE |  | GREEN |  | HWY64 | U LEVEL EQUIP. INPLEMENT | 9,000 |
|  |  |  |  | HWY64 | STAKE  TRAILER | 2,500 |
| ATHENS |  | RED OXID |  | HWY64 | DISC MACHINE SECTION | 9,000 |
|  |  | YELLOW |  | HWY64 | LEVEL LASER IMPLEMENT | 20,000 |
| KENNCO |  | GREEN |  | HWY64 | PLANTER MACHINE EQUIP | 4,500 |
| KENNCO |  | GREEN |  | HWY64 | PLANTER MACHINE EQUIP | 4,500 |
| KENNCO |  | GREEN |  | HWY64 | PLANTER MACHINE EQUIP | 4,500 |
| KENNCO |  | GREEN |  | HWY64 | PLANTER MACHINE EQUIP | 4,500 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | GREEN |  | HWY64 | HANDS WASH MACHINE | 4,500 |
| KENNCO | GREEN |  | HWY64 | HAMOCK AIR MACHINE | 5,000 |
|  |  |  | HWY64 | HAMOCK AIR MACHINE | 5,000 |
|  |  |  | HWY64 | SMALL TRAILER EQUIP. IMPLEME | 500 |
|  |  |  | HWY64 | MARKER PARTS EQUIP. | 1,000 |
|  | YELLOW |  | HWY64 | LEVEL LASER MACHINE EQUIP | 20,000 |
| KENNCO | GREEN |  | HWY64 | DISCH PLOW | 2,500 |
| KENNCO |  |  | HWY64 | DISCH PLOW | 2,500 |
| KENNCO |  |  | HWY64 | DISCH PLOW | 2,500 |
| KENNCO |  |  | HWY64 | DISCH PLOW | 2,500 |
| KENNCO |  |  | HWY64 | DISCH PLOW | 2,500 |
| KENNCO |  |  | HWY64 | DISCH PLOW | 2,500 |
| JOHN DEERE | GREEN |  | HWY64 | BLADE ROTATION | 8,000 |
|  |  | 83110593 | HWY64 | DISC MACHINE EQUIP | 8,000 |
| ATHENS |  |  | HWY64 | DISC MACHINE EQUIP | 8,000 |
|  |  | C95187 | HWY64 | STRACK MACHINE EQUIP | 4,500 |
|  |  |  | HWY64 | STRACK MACHINE EQUIP | 4,500 |
|  | WHITE/BLUE | CCIT01093364 | HWY64 | CHEMICAL CONTEINERS EQUIP | 15,362 |
|  |  |  | HWY64 | TWO DIESEL TANKS | 1,000 |
|  |  |  | HWY64 | CHEMICAL CANTEINERS 5,500 GALL | 5,500 |
|  |  |  | HWY64 | CHEMICAL CONTEINERS 2100 GALL | 2,100 |
|  |  |  | HWY64 | TWO DIESEL TANKS | 1,000 |
|  |  |  | HWY64 | ONE DIESEL TANK | 500 |
|  |  |  | HWY64 | CHEMICAL CONTEINERS 1100 GALL | 1,100 |
| KENNCO | YELLOW |  | HWY64 | STAKE MACHINE | 21,600 |
| REDDIK | YELLOW |  | HWY64 | CHEMICAL TANKS 400 GALLONS | 400 |
|  |  |  | HWY64 | STAKE MACHINE | 4,500 |
|  | YELLOW |  | HWY64 | CHEMICAL CONTEINERS 400 GALLO | 400 |
|  |  |  | HWY64 | 4 - DIESEL TANKS | 2,000 |
|  | WHITE/BLUE |  | HWY64 | HANDS WASH MACHINE | 4,500 |
|  |  |  | 579 Farm | Hand Wash Station | 4,500 |
| Kennco |  |  | 579 Farm | Fertilizer Machine | 16,000 |
| Kennco |  |  | 579 Farm | Ditch Plow | 2,500 |
|  |  |  | 579 Farm | Blade Machine | 8,000 |
| Rhino | 900 | 10780 | 579 Farm | Blade Machine | 8,000 |
|  |  |  | 579 Farm | Plastic Pack Block | 16,000 |
| Kennco |  |  | 579 Farm | Plastic Cut Blade | 8,000 |

| Make | Brand | Color | ID | Location | Description | Value |
|---|---|---|---|---|---|---|
| Kennco | | | | 579 Farm | Row Markers | 2,500 |
| | | Yellow | | 579 Farm | Stake Machine | 4,500 |
| Bush Hog | | | | 579 Farm | Black Mount Rotary Cutters | 8,000 |
| Kennco | | | | 579 Farm | Ditch Plow | 2,500 |
| Kennco | | | | 579 Farm | Ditch Plow | 2,500 |
| | | | | 579 Farm | Ground Leveler | 16,000 |
| Goodyear | | | | 579 Farm | Two Tires | 400 |
| | | | | 579 Farm | Diesel/Fuel Tank | 500 |
| John Deere | | | 201990 | 579 Farm | Blade Rotator Equ | 8,000 |
| | | 200 Gal | | 579 Farm | Chem. Container, Pump & Trailer | 1,000 |
| | | | | 579 Farm | Trailer | 2,500 |
| | | | | 579 Farm | Diesel/Fuel Tank | 500 |
| | | 2,800 Gal | | 579 Farm | Chemical Container | 2,800 |
| | | | | 579 Farm | Diesel/Fuel Tank | 500 |
| | | | | 579 Farm | Chemical Container | 800 |
| | | | | 579 Farm | Chemical Container | 1,200 |
| | | | | 579 Farm | Diesel/Fuel Tank | 500 |
| | | RED | | HWY62 | TRAILER FARM/N RED DIESEL TANK | 1,500 |
| KENNCO | | BLUE/WHITE | 99119 | HWY62 | CHEMICAL CONTEINERS | 15,362 |
| FARMCO | FARMCO | YELLOW | | HWY62 | CHEMICAL CONTE/SPRAY MACHINE | 15,362 |
| FARMCO | FARMCO | YELLOW | | HWY62 | CHEMICAL CONTE/SPRAY MACHINE | 15,362 |
| FARMCO | FARMCO | YELLOW | | HWY62 | CHEMICAL CONTE/SPRAY MACHINE | 15,362 |
| KENNCO | | BLUE/WHITE | | HWY62 | CHEMICAL CONTE/SPRAY MACHINE | 15,362 |
| KENNCO | | BLUE/WHITE | | HWY62 | CHEMICAL CONTE/SPRAY MACHINE | 15,362 |
| KENNCO | | BLUE/WHITE | | HWY62 | CHEMICAL CONTE/SPRAY MACHINE | 15,362 |
| KENNCO | | BLUE/WHITE | | HWY62 | CHEMICAL CONTE/SPRAY MACHINE | 15,362 |
| | | BLUE/WHITE | | HWY62 | CHEMI CONT/N TRAILER/N TANK | 15,362 |
| GODY/FIREST | 85R46/R42 | | | HWY62 | 4 TIRES TRACTORS 2GODY/2 FIREST | 4,000 |
| | | GRAY/RED | | HWY62 | 5 DIESEL TANKS FULL | 10,000 |
| CASE | | RED | JHH0017511 | HWY62 | DISC MACHINE EQUIPMENT | 9,000 |
| JOHN DEERE | | | N00630X015226 | HWY62 | DISC MACHINE EQUIPMENT | 9,000 |
| ELECTRIC MILLS | | | 295771286 | HWY62 | DISC MACHINE EQUIPMENT | 9,000 |
| | | RED | | HWY62 | DISC MACHINE EQUIPMENT | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 9,000 |
| AMCO | YELLOW | 83110591 | HWY62 | DISC MACHINE EQUIPMENT | |
| | | | | | 9,000 |
| JOHN DEERE | | | HWY62 | DISC MACHINE EQUIPMENT | |
| | | | | | 9,000 |
| | YELLOW | | HWY62 | PROCTOR LEVEL GROUND ROADS | |
| | | | | | 4,500 |
| | GREEN | | HWY62 | LEVEL GROUND IMPLEMENT | |
| | | | | | 4,500 |
| KENNCO | GREEN | | HWY62 | DISCH PLOW | 2,500 |
| KENNCO | GREEN | | HWY62 | MARKER | 2,500 |
| | | | | IMPLEMENT | |
| KENNCO | GREEN | | HWY62 | DISCH PLOW  IMPLEMENT | |
| | | | | | 2,500 |
| KENNCO | GREEN | | HWY62 | DISCH PLOW IMPLEMENT | 2,500 |
| KENNCO | GREEN | | HWY62 | DISCH PLOW IMPLEMENT | 2,500 |
| KENNCO | GREEN | | HWY62 | DISCH PLOW IMPLEMENT | 2,500 |
| KENNCO | GREEN | | HWY62 | MARKER | 2,500 |
| | | | | IMPLEMENT | |
| KENNCO | GREEN | | HWY62 | LEVEL DISCH IMPLEMENT | 9,000 |
| | BLACK | | HWY62 | SMALL TRAILER  2 WEALLS | |
| | | | | | 1,000 |
| | GREEN | | HWY62 | LEVEL GROUND IMPLEMENT DISCH | |
| | | | | | 9,000 |
| BUSH HOG | RED | | HWY62 | BLADE  MACHINE IMPLEMENT | |
| | | | | | 9,000 |
| JOHN  DEERE | | | HWY62 | BLADE ROTATION | 9,000 |
| | GREEN | | HWY62 | SMALL DISC EQUIP, IMPLEMENT | |
| | | | | | 4,500 |
| | | | HWY62 | PULL TRAILER FARM IMPLEMENT | |
| | | | | | 1,000 |
| | | | HWY62 | PULL TRAILER FARM IMPLEMENT | |
| | | | | | 1,000 |
| KENNCO | GREEN | | HWY62 | FERTILIZER TVL IMPLEMENT | |
| | | | | | 16,000 |
| KENNCO | GREEN | | HWY62 | FERTILIZER TVL IMPLEMENT | |
| | | | | | 16,000 |
| KENNCO | GREEN | | HWY62 | BED EQUIPMENT IMPLEMENT | |
| | | | | | 21,000 |
| KENNCO | GREEN | | HWY62 | BED EQUIPMENT IMPLEMENT | |
| | | | | | 21,000 |
| KENNCO | GREEN | | HWY62 | BED EQUIP.IMPLE/WITH | |
| | | | | CHEMI.TANK | 24,000 |
| KENNCO | GREEN | | HWY62 | PLASTIC MACHINE IMPLEMENT | |
| | | | | | 14,000 |
| KENNCO | GREEN | | HWY62 | PLASTIC MACHINE IMPLEMENT | |
| | | | | | 14,000 |
| KENNCO | GREEN | | HWY62 | PLASTIC MACHINE IMPLEMENT | |
| | | | | | 14,000 |
| | | | HWY62 | AIR HAMER IMPLEMENT  PARTS | |

| | | | | |
|---|---|---|---|---|
| | | | | 1,000 |
| | | HWY62 | AIR HAMER IMPLEMENT  PARTS | |
| | | | | 1,000 |
| KENNCO | GREEN | HWY62 | PLANTER  MACHINE EQUIPMENT | |
| | | | | 4,500 |
| KENNCO | GREEN | HWY62 | PLANTER  MACHINE EQUIPMENT | |
| | | | | 4,500 |
| KENNCO | GREEN | HWY62 | PLANTER  MACHINE EQUIPMENT | |
| | | | | 4,500 |
| KENNCO | GREEN | HWY62 | DISC PLASTIC BEDS COVER GROUND | 4,500 |
| | | HWY62 | WASH  HANDS IMPLEMENT EQUIP. | |
| | | | | 4,500 |
| | | HWY62 | FARM IMPLEMENTS | 2,500 |
| | | HWY62 | FARM IMPLEMENTS | 2,500 |
| MARC MILLER | BLUE | HWY62 | WELDIN  AND GENERATOR 3,600 | |
| CATERPILLAR | 3406 | GTB23363 | HWY62 | .      36,000 |
| | | HWY62 | TWO  FUEL  TANK  DIESEL | |
| | | | | 1,000 |
| | | HWY62 | TWO CHEMICAL CONTEINERS 2100 G | 4,200 |
| INTERNATION | WHITE | HWY62 | TWO  TRUCK  INTERNATIONAL | |
| | | | | 10,000 |
| | | HWY62 | WASH  HANDS IMPLEMENT EQUIP. | |
| | | | | 4,500 |
| | WHITE | HWY62SA | CHEMICAL CONTEINERS 2000 GALLON | 2,000 |
| | WHITE | HWY62SA | CHEMICAL CONTEINERS 800 GALLONS | 800 |
| | RED | HWY62SA | FUEL  TANK DIESEL | 500 |
| | RED | HWY62SA | FUEL  TANK DIESEL | 500 |
| | | HWY62SA | FUEL  TANK DIESEL | 500 |
| | | HWY62SA | FUEL  TANK DIESEL | 500 |
| | | HWY62SA | FUEL  TANK DIESEL | 500 |
| | | HWY62SA | FUEL  TANK DIESEL | 500 |
| | | HWY62SA | FERTILIZER N CHEMICAL  TANK 5,500 G | 5,500 |
| | | HWY62SA | CHEMICAL  TANK 1,100 GALLONS | 1,100 |
| | WHITE | HWY62SA | CHEMICAL CONTEINER 2,600 GALLON | 2,600 |
| | | Hwy 60 Farm | Hand wash Station | 4,500 |
| | | Hwy 60 Farm | Hand wash Station | 4,500 |
| John Deere | | Hwy 60 Farm | Disk | 9,000 |
| Kennco | | Hwy 60 Farm | Bed Press | 22,000 |
| Kennco | | Hwy 60 Farm | Planting Machine | 4,500 |
| Kennco | | Hwy 60 Farm | Fuel Trailer | 1,000 |

| | | | | | |
|---|---|---|---|---|---|
| Kennco | | | Hwy 60 Farm | Bedder | 7,500 |
| Kennco | | | Hwy 60 Farm | Bed Marker | 2,500 |
| Kennco | | | Hwy 60 Farm | Disk | 9,000 |
| John Deere | | | Hwy 60 Farm | Planting Machine | 4,500 |
| | 500 Gal | | Hwy 60 Farm | Chemical Tank | 500 |
| | 500 Gal | | Hwy 60 Farm | Chemical Tank | 500 |
| Fontaine | | | Hwy 60 Farm | Trailer | 7,500 |
| | | | Hwy 60 Farm | Trailer | 7,500 |
| Great Dane | | M19623 | | Hwy 60 Farm | 7,500 |
| | 6072 | | Hwy 60 Farm | Trailer | 1,000 |
| Demco | | | Hwy 60 Farm | Trailer | 7,500 |
| Fontaine | | 13N14830-OW1 | Hwy 60 Farm | Trailer | 7,500 |
| | | 577936 | | | |
| | 500 Gal | | Hwy 60 Farm | Chemical Trailer | 1,500 |
| | | | Hwy 60 Farm | Trailer | 1,000 |
| | | | Hwy 60 Farm | Herbicide Tank | 500 |
| | 2,100 Gal | | Hwy 60 Farm | Chemical Container | 2,100 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| | | | | Hwy 60 Farm | |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| | | | Hwy 60 Farm | Torch Machine for String | 4,500 |
| | | | Hwy 60 Farm | Torch Machine for String | 4,500 |
| Kennco | | | Hwy 60 Farm | Ditch Plow | 2,500 |
| Lane Ground | | | Hwy 60 Farm | Ground Level | 16,000 |
| Kennco | | | Hwy 60 Farm | Ditch Plow | 2,500 |
| Kennco | | | Hwy 60 Farm | Ditch Plow | 2,500 |
| Kennco | | | Hwy 60 Farm | Blade Grader | 2,500 |
| Bush Hog | | 1217418 | Hwy 60 Farm | Mower | 8,000 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| 2,100 Gal | | | Hwy 60 Farm | Chemical Containers | 2,100 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| 2,400 Gal | | | Hwy 60 Farm | Chemical Containers | 2,400 |
| 1,100 Gal | | | Hwy 60 Farm | Chemical Containers | 1,100 |
| | 98110407 | | Hwy 60 Farm | Disk | 9,000 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| 2,100 Gal | | | Hwy 60 Farm | Chemical Container | 2,100 |
| 6,000 Gal | | | Hwy 60 Farm | Chemical Container | 6,000 |
| 6,000 Gal | | | Hwy 60 Farm | Chemical Container | 6,000 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |
| | | | Hwy 60 Farm | Diesel/Fuel Tank | 500 |

| | | | |
|---|---|---|---|
| 1,200 Gal | Hwy 60 Farm | Chemical Container | 1,200 |
| 100 Gal | Hwy 60 Farm | Chemical Container | 100 |

In re   **East Coast Brokers & Packers, Inc.**                                    Case No.   **8:13-bk-2894-KRM**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Mulberry Packing House Equipment

**Equipment:**
**Packing Machines**

| | | |
|---|---|---|
| Globe Tomato, Roma/Cherry/ & Grape | Tri-Pak Machinery, Inc. | 4,510,000 |
| Cucumber | Tri-Pak Machinery, Inc. | 562,000 |

**Box & Lid Machines**

| Qty. | Description | Manufacture Of Machine | |
|---|---|---|---|
| 10 | 25# Box Machines | Southern Packaging Machinery | 700,000 |
| 1 | 20# Box Machine | Southern Packaging Machinery | 75,000 |
| 2 | Grape 12/1 Box Machine | SWF Machinery | 50,000 |
| 7 | Tomato Lid Machines | SWF Machinery | 175,000 |
| 1 | Tomato Lid Machine | W.E. Plemons Machinery Inc | 25,000 |
| 1 | Tomato Lid Machine | International Paper Company | |
| 1 | Tomato Lid Machine | Southern Packaging Machinery | 25,000 |
| 1 | Cucumber Box Machine | McDowell International Packing Systems Inc | 25,000 |
| 1 | Cucumber Box Machine | Loveshaw Packing | 25,000 |
| 1 | Cucumber Lid Machine | W.E. Plemons Machinery Inc | 25,000 |

**Other Machines**

| Qty. | Description | | |
|---|---|---|---|
| 3 | Air Compressors to run auto fillers on Lines | Ingersoll Rand | 47,500 |
| 1 | S100 Diesel Generator | Ingersoll Rand | 38,500 |
| 1 | Box/Cardboard Compactor Bailer | McDonald Service Inc | 5,000 |

B6C (Official Form 6C) (4/10)

In re    **East Coast Brokers & Packers, Inc.**                              Case No.    **8:13-bk-2894-KRM**

                                                          Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:                    ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                          $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                                              *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
| --- | --- | --- | --- |
| **NONE.** | | | |

___0___    continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re  **East Coast Brokers & Packers, Inc.**                                    Case No.  **8:13-bk-2894-KRM**
_____
                                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No. | | For informational purposes | | | | | |
| Anthony Marano Co. c/o Tucker L. Waston, Esq. PO Box 455 Eastville, VA 23345 | - | | | | | | |
| | | Value $       **Undetermined** | | | | 0.00 | **Undetermined** |
| Account No. | | Judgment Lien | | | | | |
| Anthony Marano Co. 3000 S. Ashland Ave., #100 Chicago, IL 60608 | - | All Assets | | | X | | |
| | | Value $       **Undetermined** | | | | 5,789,447.00 | **Undetermined** |
| Account No. | | For informational purposes | | | | | |
| Anthony Marano Co. c/o Susan Spurgeon, Esq. 2701 N. Rock Point Dr. #900 Tampa, FL 33601 | - | | | | | | |
| | | Value $       0.00 | | | | 0.00 | 0.00 |
| Account No. | | Security Interest (UCC) | | | | | |
| CNH Capital 100 Brubaker Ave New Holland, PA 17557 | - | Six Case 586G Forklifts | | | X | | |
| | | Value $       **Undetermined** | | | | 8,358.75 | **Undetermined** |
| **5**   continuation sheets attached | | Subtotal (Total of this page) | | | | 5,797,805.75 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                                   Case No.   **8:13-bk-2894-KRM**
_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Commissioner of the Revenue County of Northampton, Virginia P.O. Box 65 Eastville, VA 23347** | | - | Tax Lien<br><br>Personal Property<br><br>Value $         **Undetermined** | | | | 44,434.86 | Undetermined |
| Account No.<br><br>**Crop Production Services, Inc. P.O. Box 275 Mulberry, FL 33860** | X | - | Judgment Lien<br><br>All Assets<br><br>Value $         **Undetermined** | | | | 7,527,292.00 | Undetermined |
| Account No.<br><br>**Crop Production Services, Inc. c/o John H. Mueller, Esq. 102 W. Whiting Street, Suite 302 Tampa, FL 33602** | | - | For informational purposes<br><br>Value $         **0.00** | | | | 0.00 | 0.00 |
| Account No.<br><br>**DeLage Landen Fin. Svcs., Inc. 111 Old Eagle School Rd. Wayne, PA 19087** | | - | Security Interest (UCC)<br><br>Equipment (8 Nissan)<br><br>Value $         **Undetermined** | | | | Undetermined | Undetermined |
| Account No.<br><br>**Fleetwing Corporation Attn: David A. Ricketss, President 742 S. Combee Road Lakeland, FL 33801** | X | - | Judgment Lien<br><br>All Assets<br><br>Value $         **Undetermined** | | | X | 98,012.28 | Undetermined |

Sheet  **1**  of  **5**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **7,669,739.14**          **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**

Debtor

Case No.  **8:13-bk-2894-KRM**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For informational purposes | | | | | |
| Fleetwing Corporation c/o Alexander F. Koskey, III PO Box 24628 Lakeland, FL 33802 | - | | | | | X | | |
| | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | For informational purposes | | | | | |
| Florida Department of Revenue 5050 W. Tennessee St. Tallahassee, FL 32399 | - | | | | | | | |
| | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Judgment Lien | | | | | |
| Florida Department of Revenue Lakeland Service Center 115 S. Missouri Ave., #202 Lakeland, FL 33815-4644 | - | | All Assets | | | | | |
| | | | Value $          Undetermined | | | | 139,926.17 | Undetermined |
| Account No. | | | Tax Lien | | | | | |
| Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101-7346 | - | | All Assets | | | | | |
| | | | Value $          Undetermined | | | | 6,848,767.02 | Undetermined |
| Account No. | | | Judgment Lien | | | | | |
| Keen Farm and Grove Service, Inc P O Box 203 Parrish, FL 34219 | - | | All Assets | | | | | |
| | | | Value $          Undetermined | | | | 43,887.03 | Undetermined |

Sheet  **2**  of  **5**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 7,032,580.22 | 0.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **East Coast Brokers & Packers, Inc.**                           Case No.   **8:13-bk-2894-KRM**
_____
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Keen Farm and Grove Service, Inc.**<br>**c/o Charles J. Pratt, Jr.**<br>**1206 Manatee Avenue W.**<br>**Bradenton, FL 34205** | | - | For informational purposes <br><br><br> Value $            0.00 | | | | 0.00 | 0.00 |
| Account No. <br><br>**Kennco Manufacturing Inc**<br>**P O Box 1149**<br>**Ruskin, FL 33575** | | - | Judgment Lien <br><br>All Assets <br><br> Value $        **Undetermined** | | | | 11,084.79 | **Undetermined** |
| Account No. <br><br>**Kennco Manufacturing, Inc.**<br>**c/o Robert J. Nader, Esq.**<br>**1509 W. Swann Avenue, Suite 235**<br>**Tampa, FL 33606** | | - | For informational purposes <br><br><br> Value $            0.00 | | | | 0.00 | 0.00 |
| Account No. <br><br>**McGee Tire Stores, Inc.**<br>**3939 US Hwy. 98 S.**<br>**Lakeland, FL 33812** | X | - | Judgment Lien <br><br>All Assets <br><br> Value $        **Undetermined** | | | | 3,958.97 | **Undetermined** |
| Account No. <br><br>**MetLife Agriculture Investments**<br>**Southern Regional Office**<br>**2203 E. Empire, Suite A**<br>**Bloomington, IL 61704** | | - | For informational purposes <br><br><br> Value $            0.00 | | | | 0.00 | 0.00 |

Sheet __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 15,043.76 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                                Case No.  **8:13-bk-2894-KRM**
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Mortgage | | | | | |
| Metropolitan Life Ins Co. Agricultural Investments Attn: Robert C. Henrickson, President 1095 Avenue of the Americas New York, NY 10036 | X | - | | Real estate and personal property located in Hillsborough, Manatee, Martin, Polk, Ciccomeck, VA | | | | | |
| | | | | Value $          **Undetermined** | | | | **46,000,000.00** | **Undetermined** |
| Account No. | | | | For informational purposes | | | | | |
| Metropolitan Life Ins Co. Agricultural Investments 10801 Mastin Blvd., Ste. 930 Overland, KS 66210 | | - | | | | | | | |
| | | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | Security Interest (UCC) | | | | | |
| Newcourt Financial USA, Inc. 111 Monument Cir. #2700 Indianapolis, IN 46204 | | - | | Equipment, proceeds and products | | | | | |
| | | | | Value $          **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | Security Interest (UCC) | | | | | |
| Telmark, Inc, PO Box 4943 Syracuse, NY 13221 | | - | | Equipment | | | | | |
| | | | | Value $          **Undetermined** | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | Judgment Lien | | | | | |
| Triangle Chemical Company 206 Lower Elm Street Macon, GA 31208 | X | - | | All Assets | | | | | |
| | | | | Value $          **Undetermined** | | | | **3,541,499.56** | **Undetermined** |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 49,541,499.56 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                                   Case No.   **8:13-bk-2894-KRM**
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **For informational purposes** | | | | | |
| **Triangle Chemical Company c/o Ted W. Weeks, IV, Esq. 2117 Harden Blvd. Lakeland, FL 33803** | - | | | | | | | |
| | | | Value $           0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __5__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| Total (Report on Summary of Schedules) | 70,056,668.43 | 0.00 |

B6E (Official Form 6E) (4/10)

In re   **East Coast Brokers & Packers, Inc.**                                    Case No.   **8:13-bk-2894-KRM**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                              **4**       continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                              Case No.   **8:13-bk-2894-KRM**
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Carlton Reece Crost** 3897 Whistlewood Cir Lakeland, FL 33811 | - |  |  |  |  |  | 471.00 | 0.00 471.00 |
| Account No. **Charles Breeden, Sr.** 307 N. Preston St. Ranson, WV 25438 | - |  |  |  |  |  | 808.56 | 0.00 808.56 |
| Account No. **Gail Whittington** 307 N. Preston St. Ranson, WV 25438 | - |  |  |  |  |  | 2,087.88 | 0.00 2,087.88 |
| Account No. **Howard Wines, Jr.** 389 Bill Myer Mill Rd Shepherdstown, WV 25443 | - |  |  |  |  |  | 200.00 | 0.00 200.00 |
| Account No. **Joshua D. Breeden** 307 N. Preston St. Ranson, WV 25438 | - |  |  |  |  |  | 1,519.09 | 0.00 1,519.09 |

Sheet  **1**  of  **4**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   5,086.53     0.00   5,086.53

B6E (Official Form 6E) (4/10) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                          Case No.   **8:13-bk-2894-KRM**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Michael Macari 708 N. River Dr. Stuart, FL 34994 | - | | | | | | 12,570.34 | 845.34 / 11,725.00 |
| Account No. | | | | | | | | |
| Paul Albert Seltzer P.O. Box 494 Painter, VA 23420 | - | | | | | | Undetermined | Undetermined / Undetermined |
| Account No. | | | | | | | | |
| Richard D. Bernard 14411 Indian Trail Rd. Painter, VA 23420 | - | | | | | | 2,082.20 | 0.00 / 2,082.20 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **2** of **4** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 845.34 |
|---|---|---|
| | (Total of this page) | 14,652.54 / 13,807.20 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                          Case No.  **8:13-bk-2894-KRM**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Collier County Tax Collector 3291 E. Tamiami Trail Naples, FL 34112** | - | | | | | | Undetermined | | **Undetermined** |
| | | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | | |
| **Commonwealth of Virginia Department of Taxation P.O. Box 5610 Richmond, VA 23220-0610** | - | | | | | | | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | | |
| **Florida Department of Labor Division of Unemployment Compensation Bureau of Tax Tallahassee, FL 32399-0233** | - | | | | | | | **0.00** | |
| | | | | | | | **241,709.19** | **241,709.19** |
| Account No. | | | | | | | | | |
| **Hillsborough County Tax Collector P.O. Box 172920 Tampa, FL 33672-0920** | - | | | | | | | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |
| Account No. | | | | | | | | | |
| **Jefferson County Sheriff's Tax Office 112 E. Washington St. Charles Town, WV 25414** | - | | | | | | | | **Undetermined** |
| | | | | | | | **Undetermined** | **Undetermined** |

Sheet  **3**  of  **4**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **241,709.19** | **241,709.19** |

B6E (Official Form 6E) (4/10) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                    Case No.  **8:13-bk-2894-KRM**
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| **Manatee County Tax Collector** P.O. Box 25300 Bradenton, FL 34206 | - | | | | | | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| **Martin County Tax Collector** 3485 SE Willoughby Blvd Stuart, FL 34994 | - | | | | | | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| **Polk County Tax Collector** P.O. Box 1189 Bartow, FL 33831 | - | | | | | | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| **West Virginia State Auditor** 1900 Kanawha Blvd. E. Building 1, Room W-100 Charleston, WV 25305 | - | | | | | | Undetermined | | Undetermined |
| | | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |

Sheet  **4**   of  **4**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| Total (Report on Summary of Schedules) | 261,448.26 | 845.34 |
| | | 260,602.92 |

B6F (Official Form 6F) (12/07)

In re    **East Coast Brokers & Packers, Inc.**                                    ,         Case No.    **8:13-bk-2894-KRM**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Able Tape and Packaging LLC** <br> **2930 Shannon Circle** <br> **Palm Harbor, FL 34684-1877** | | - | | | | | 1,537.21 |
| Account No. <br><br> **Acton Mobile Industries** <br> **1642 Payshphere Circle** <br> **Chicago, IL 60674** | | | | | | | 1,029.07 |
| Account No. <br><br> **Advanced Labeling & Marking** <br> **15240 Nw 60th Ave** <br> **Miami Lakes, FL 33014-2410** | | - | | | | | 837.28 |
| Account No. <br><br> **Airgas East** <br> **630 Naylor Mill Road** <br> **Salisbury, MD 21801** | | - | | | | | 427.45 |

__52__ continuation sheets attached

Subtotal
(Total of this page)                3,831.01

B6F (Official Form 6F) (12/07) - Cont.

In re **East Coast Brokers & Packers, Inc.** ,          Case No.   **8:13-bk-2894-KRM**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Airgas USA, LLC** **fka Airgas South, LLC** **3525 Waterfield Road** **Lakeland, FL 33803** | - | | | | | X | 48,743.11 |
| Account No. | | | For informational purposes | | | | |
| **Airgas USA, LLC** **c/o Cheryl Thompson, Esq.** **201 N. Franklin Street, Suite 2800** **Tampa, FL 33602** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Allen, Norton & Blue, P.A.** **324 S. Hyde Park Ave., Suite 225** **Tampa, FL 33606** | - | | | | | | 11,721.73 |
| Account No. | | | | | | | |
| **Allied Barton Security Services, LLC** **P.O. Box 534265** **Atlanta, GA 30353-4265** | - | | | | | | 16,629.36 |
| Account No. | | | For informational purposes | | | | |
| **Allied Barton Security Services, LLC** **c/o Gilbert Michael Singer** **5104 S. Westshore Blvd.** **Tampa, FL 33611** | - | | | | | X | 0.00 |

Sheet no. __1___ of _52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

77,094.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                            ,      Case No.   **8:13-bk-2894-KRM**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ally** **P O Box 78234** **Phoenix, AZ 85062-8234** | | - | | | | | 2,442.52 |
| Account No. | | | | | | | |
| **American Arbitration Association** **2200 Century Pkwy Ste 300** **Atlanta, GA 30345** | | - | | | | | 16,188.69 |
| Account No. | | | | | | | |
| **American Fasteners** **of Tampa Inc** **P O Box 290914** **Tampa, FL 33687** | | - | | | | | 6,558.82 |
| Account No. | | | | | | | |
| **American Ripener LLC** **803 Pressley Road Ste 106** **Charlotte, NC 28217** | | - | | | | | 99.59 |
| Account No. | | | | | | | |
| **Amerigas   Ranson** **126 E 3Road Ave** **Ranson, WV 25438** | | - | | | | | 939.23 |

Sheet no. __2___ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **26,228.85**

B6F (Official Form 6F) (12/07) - Cont.

In re    **East Coast Brokers & Packers, Inc.**                                    ,    Case No.    **8:13-bk-2894-KRM**

                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AmScot**<br>**Po Box 25137**<br>**Tampa, FL 33622** | - | | | | | | **3,147.55** |
| Account No. | | | Lease | | | | |
| **Anne Bagwell & Eleanor Thompson**<br>**2 Mt Prospect Ave.**<br>**Onancock, VA 23417-1822** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Apple Valley Scale Company**<br>**P O Box 3434**<br>**Winchester, VA 22604** | - | | | | | | **118.99** |
| Account No. | | | Lease | | | | |
| **Arthur R. & Linda B. Bennett**<br>**1721 Parkview Ave.**<br>**Norfolk, VA 23503** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **AT&T Mobility**<br>**P O Box 6463**<br>**Carol Stream, IL 60197-6463** | - | | | | | | **3,568.14** |

| Sheet no. **3** of **52** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **6,834.68** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **East Coast Brokers & Packers, Inc.**                          ,    Case No.   **8:13-bk-2894-KRM**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Aweta-Autoline Inc 23243 E Clayton Ave Reedley, CA 93654 | - | | | | | | | 3,127.15 |
| Account No. | | | | | | | | |
| B.B. Hobbs Company P O Box 437 Darlington, SC 29540-0437 | - | | | | | | | 19.48 |
| Account No. | | | | | | | | |
| B.O.C.C. P O Box 30702 Tampa, FL 33630-3702 | - | | | | | | | 2,949.81 |
| Account No. | | | | | | | | |
| Bagwell Oil P O Box 136 Onancock, VA 23417 | - | | | | | | | 684.49 |
| Account No. | | | | | | | | |
| BBC Technologies 1201 Kalamazoo St South Haven, MI 49090 | - | | | | | | | 3,278.48 |

Sheet no. __4___ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,059.41**

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____,    Case No. __**8:13-bk-2894-KRM**_____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Beauchamp Construction**<br>**P O Box 389**<br>**900 Clarke Ave**<br>**Pocomoke City, MD 21851** | - | | | | | | **144.90** |
| Account No. <br><br>**Beck Machinery Inc**<br>**10058 Gibsonton Dr**<br>**Riverview, FL 33578** | - | | | | | | **Undetermined** |
| Account No. <br><br>**Bell Irrigation Pipe and Supply, LLC**<br>**c/o W. Keith Fendrick, Esq.**<br>**100 N. Tampa St., Ste 4100**<br>**Tampa, FL 33602** | - | | **For informational purposes** | | | | **0.00** |
| Account No. <br><br>**Bell Irrigation, Inc**<br>**1920 Meadowbrook Dr**<br>**Cairo, GA 39828** | - | | | | | X | **1,139,084.21** |
| Account No. <br><br>**Bianchi, Christina and Jesus**<br>**c/o Suzanne Hernandez**<br>**101 E. Kennedy Blvd., Suite 3170**<br>**Tampa, FL 33602** | - | | | | | X | **0.00** |

Sheet no. __**5**___ of __**52**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,139,229.11**

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____ ,    Case No. __**8:13-bk-2894-KRM**_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bloxom Auto Supply Co** <br> **P O Box 27** <br> **Mappsville, VA 23407** | - | | | | | | | **458.06** |
| Account No. <br><br> **Bob Dean Supply, Inc** <br> **2624 Hanson St** <br> **Ft. Myers, FL 33901** | - | | | | | | | **1,725.37** |
| Account No. <br><br> **Brenntag Mid-South Inc** <br> **3796 Reliable Pkwy** <br> **Chiago, IL 60686-0037** | - | | | | | | | **Undetermined** |
| Account No. <br><br> **Brent Register Citrus Inc** <br> **2901 Sydney Dover Road** <br> **Dover, FL 33527** | - | | | | | | | **Undetermined** |
| Account No. <br><br> **Briggs Construction Equip., Inc** <br> **P O Box 409794** <br> **Atlanta, GA 30384-9794** | - | | | | | | X | **11,190.00** |

| Sheet no. __**6**___ of __**52**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **13,373.43** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____,    Case No. __**8:13-bk-2894-KRM**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Brown Craig Turner** **One Charles Center** **100 No Charles St 18th, Floor** **Baltimore, MD 21201** | - | | | | | X | 16,678.91 |
| Account No. | | | | | | | |
| **Brown Exterminating Co** **P O Box 6367** **Portsmouth, VA 23703** | - | | | | | | 1,878.66 |
| Account No. | | | | | | | |
| **Bugstoppers Inc** **P O Box 13115** **Chesapeake, VA 23325** | - | | | | | | 85.00 |
| Account No. | | | | | | | |
| **Bundick Well & Pump Co** **35162 Lankford Hwy** **Painter, VA 23420** | - | | | | | | 2,854.30 |
| Account No. | | | | | | | |
| **Business Serv. & Solutions Inc** **P O Box 1496** **Bartow, FL 33831** | - | | | | | | 44.00 |

Sheet no. __7___ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **21,540.87**

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                                              ,     Case No.   **8:13-bk-2894-KRM**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BWI - Apopka FL P O Box 1328 Plymouth, FL 32768-1328 | | - | | | | | 1,186.66 |
| Account No. | | | | | | | |
| C. F. Lambertson Inc 2202 Old Snow Hill Road Pocomoke City, MD 21851 | | - | | | | | 1,095.09 |
| Account No. | | | | | | | |
| C.A. Perry & Son Transit Inc 102 Greenhall Road Edenton, NC 27932-9178 | | - | | | | | 2,025.84 |
| Account No. | | | | | | | |
| Cablish & Gentile, CPA s LLC 4855 27th St West Bradenton, FL 34207 | | - | | | | X | 23,083.71 |
| Account No. | | | | | | | |
| Camden Bros. Inc 14031 Shields Bridge Road Belle Haven, VA 23306 | | - | | | | | 1,705.06 |

Sheet no. __8__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    29,096.36

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                          ,          Case No.  **8:13-bk-2894-KRM**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Cardmember Service P O Box 15153 Wilmington, DE 19886-5153 | - | | | | | | | 1,473.92 |
| Account No. | | | | | | | | |
| Carolina Eastern Delmarva, LLC c/o Patrick Lennon, Esq. P.O. Box 1531 Tampa, FL 33601 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Carolina Eastern, Inc. c/o Patrick Lennon, Esq. P.O. Box 1531 Tampa, FL 33601 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Carquest  Lakeland 815 Pear Street Lakeland, FL 33815 | - | | | | | | | 12,170.05 |
| Account No. | | | | | | | | |
| Carson Roofing Inc P O Box 445 Maugansville, MD 21767-0445 | - | | | | | | | 18,733.95 |

| Sheet no. __9___ of _52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 32,377.92 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re **East Coast Brokers & Packers, Inc.** , Case No. **8:13-bk-2894-KRM**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CE Courtland Cash P O Box 370 Courtland, VA 23837 | - | | | | | | 471.89 |
| Account No. | | | | | | | |
| Central Coast Transportation 945 25th Dr E, Rm 2 Ellenton, FL 34222 | - | | | | | | 17,305.00 |
| Account No. | | | | | | | |
| Central Florida Uniform Rental 2127 E Edgewood Dr Lakeland, FL 33807 | - | | | | | | 4,996.95 |
| Account No. | | | | | | | |
| Chastain Skillman Inc 4705 Old Hwy 37 Lakeland, FL 33813 | - | | | | | | 19,518.93 |
| Account No. | | | | | | | |
| Check Cashing Stop- Stuart 3174 SE Dixie Highway Stuart, FL 34997 | - | | | | | | 1,512.83 |

Sheet no. __10__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,805.60

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____,    Case No. __**8:13-bk-2894-KRM**_____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Chem-Aqua** **23261 Network Place** **Chicago, IL 60673-1232** | - | | | | | | 3,098.20 |
| Account No. | | | | | | | |
| **Chemical Containers Inc** **P O Box 1307** **Lake Wales, FL 33859-1307** | - | | | | | | 2,880.72 |
| Account No. | | | | | | | |
| **Chubb** **P O Box 7247-0180** **Philadelphia, PA 19170-0180** | - | | | | | | 461.52 |
| Account No. | | | | | | | |
| **Cintas Fire Protection** **P.O. Box 636525** **Cincinnati, OH 45263-6525** | - | | | | | | 1,134.31 |
| Account No. | | | | | | | |
| **Coast Gas Fort Pierce** **1001 SO US 1** **Fort Pierce, FL 34950-5165** | - | | | | | | 50,046.71 |

Sheet no. __**11**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **57,621.46**

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.** ,  Case No.  **8:13-bk-2894-KRM**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Colony Tire Corp<br>P O Box 1070<br>Charlotte, NC 28201-1070 | - | | | | | X | 311.21 |
| Account No. | | | | | | | |
| Compumend, Inc<br>5110 S, FLorida Ave Ste 106<br>Lakeland, FL 33813 | - | | | | | | 356.25 |
| Account No. | | | | | | | |
| Consolidated Electric Service<br>812 North Kent Street<br>Winchester, VA 22601 | - | | | | | | 65.79 |
| Account No. | | | | | | | |
| Consolidated Label Co<br>925, FLorida Central Parkway<br>Longwood, FL 32750 | - | | | | | | 81.45 |
| Account No. | | | | | | | |
| Country Side Propane Inc<br>1601 Turkey Creek Road<br>Plant City, FL 33567 | - | | | | | | 10,069.61 |

Sheet no. __12__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,884.31**

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                         , Case No.   **8:13-bk-2894-KRM**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Country Store Deli** **13606 E. US Highway 92** **Dover, FL 33527** | - | | | | | | | 687.67 |
| Account No. | | | | | | | | |
| **Country Village Power Equipment** **3301 Paul Buchman Hwy** **Plant City, FL 33565** | - | | | | | | | 189.45 |
| Account No. | | | | | | | | |
| **Cross Security** **401 Corbett St, Ste 230** **Clearwater, FL 33756** | - | | | | | | | 280.88 |
| Account No. | | | | | | | | |
| **CTL Distribution Logistics LLC** **4201 Bonnie Mine Road** **P O Box 1408** **Mulberry, FL 33860** | - | | | | | | | 348.08 |
| Account No. | | Lease | | | | | | |
| **D. Page Elmore** **4200 Union Church Rd.** **Salisbury, MD 21804** | - | | | | | | | Undetermined |

Sheet no. __**13**__ of __**52**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,506.08

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____,    Case No. __**8:13-bk-2894-KRM**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lease | | | | |
| David and Suzanne Tankard, etal 3339 Mt Hope Rd. Exmore, VA 23350 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| David Cannon Well Drilling Inc P O Box 38 Parrish, FL 34219-0038 | - | | | | | | 22,143.22 |
| Account No. | | | | | | | |
| Davis Disposal P O Box 128 Craddockville, VA 23341 | - | | | | | | 24,236.70 |
| Account No. | | | | | | | |
| Davis Home Center P.O. Box 384 Oak Hall, VA 23416 | - | | | | | | 87.82 |
| Account No. | | | | | | | |
| Deluxe Bussiness Checks & Solutions P O Box 742572 Cincinnati, OH 45274-2572 | - | | | | | | 2,882.25 |

Sheet no. __**14**__ of __**52**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

49,349.99

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.** ,   Case No.   **8:13-bk-2894-KRM**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Dish Network P.O. Box 105169 Atlanta, GA 30348-5169** | - | | | | | | | 402.31 |
| Account No. | | | | | | | | |
| **Doug Smith Machinery, Inc Attn:  Doug Smith, President 25975 SW 182nd Avenue Homestead, FL 33031** | - | | | | | | X | 153,052.00 |
| Account No. | | | | For informational purposes | | | | |
| **Doug Smith Machinery, Inc. c/o Jaime Garcia, Esq. 3105 W. Azeele St. Tampa, FL 33609** | - | | | | | | | 0.00 |
| Account No. | | | | Lease | | | | |
| **Douglass Patterson & Lucius Kellam 35591 Mt Pleasant Rd. Belle Haven, VA 23306-0246** | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| **Drummond Inc, Harry W 15383 Merry, CAt Lane Belle Haven, VA 23306** | - | | | | | | | 4,434.80 |

Sheet no. __15__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

157,889.11

B6F (Official Form 6F) (12/07) - Cont.

In re __East Coast Brokers & Packers, Inc._____,    Case No. __8:13-bk-2894-KRM_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | X | |
| East Coast Agri-Technologies, Inc. 3164 Gov Moore Road Clinton, NC 28328 | | | | | | | | 220,649.00 |
| Account No. | | - | For informational purposes | | | | | |
| East Coast Agri-Technologies, Inc. c/o Gregory Orcutt, Esq. 4921 Memorial Hwy #200 Tampa, FL 33634 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Eastern Lift Truck Co Inc P O Box 307 Maple Shade, NJ 08052-0307 | | | | | | | | 985.04 |
| Account No. | | - | | | | | | |
| Eastern Shore Coffee 31404 Old Ocean City Road Salisbury, MD 21804 | | | | | | | | 910.26 |
| Account No. | | - | | | | | | |
| Ehrlich 18904 Marantha Way, Unit 2 Bridgeville, DE 19933-9771 | | | | | | | | 698.74 |

Sheet no. __16__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

223,243.04

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                              ,      Case No.   **8:13-bk-2894-KRM**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**El Remolino** <br>**24361 Lankford Hwy** <br>**Tasley, VA 23441** | - | | | | | | <br><br>**10,141.23** |
| Account No. <br><br>**Ervin Garcia, Maria Rodriguez, et al.** <br>**c/o Jack Fernandez, Esq.** <br>**101 E. Kennedy Blvd., #1200** <br>**Tampa, FL 33602** | - | | | X | X | | <br><br>**Undetermined** |
| Account No. <br><br>**F & L Electric Co Inc** <br>**P O Box 1957** <br>**Ruskin, FL 33575** | - | | | | | | <br><br>**228.91** |
| Account No. <br><br>**Farm Plan** <br>**P O Box 4450** <br>**Carol Stream, IL 60197** | - | | | | | | <br><br>**138,253.80** |
| Account No. <br><br>**Farmco Manufacturers Inc** <br>**P O Box 1375** <br>**Ruskin, FL 33575** | - | | | | | | <br><br>**4,587.75** |

Sheet no. __**17**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**153,211.69**

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____,    Case No. __**8:13-bk-2894-KRM**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Farmore High IQ** 1293 Harkins Road Salinas, CA 93901 | - | | | | | X | 196,741.72 |
| Account No. | | | | | | | |
| **Fastenal Industrial & Construction** P.O. Box 1286 Winona, MN 55987-1286 | - | | | | | | 3,943.85 |
| Account No. | | | | | | | |
| **Fat Boys** 601 US Hwy 301 Ruskin, FL 33570 | - | | | | | | 431.08 |
| Account No. | | | | | | | |
| **Federal Discount Beverage #2** 1218 9th Street West Bradenton, FL 34205 | - | | | | | | 1,544.60 |
| Account No. | | | | | | | |
| **Feltons** 617 N. Maryland Ave, Plant City, FL 33563 | - | | | | | | 1,718.90 |

Sheet no. __**18**__ of __**52**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          204,380.15

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____ ,    Case No. __**8:13-bk-2894-KRM**_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Firstech Services Inc** **5629 Hwy 60 E** **Bartow, FL 33860** | | - | | | | | **932.42** |
| Account No. **Fleetwing Corporation** **Attn: David A. Ricketss, President** **742 S. Combee Road** **Lakeland, FL 33801** | | - | | | | | **Undetermined** |
| Account No. **Florida Department of Health** **Environmental Engineering Division** **2090 E. Clower St.** **Bartow, FL 33830-6741** | | - | | | | | **Undetermined** |
| Account No. **Florida Metal Services, Inc.** **c/o James Nieset, esq.** **6740-D Crosswinds Dr. N.** **Saint Petersburg, FL 33710** | | - | | | | | **43,847.93** |
| Account No. **Florida Power & Light Co** **General Mail Facility** **Miami, FL 33188-0001** | X | - | Lease | X | | | **43,415.87** |

Sheet no. __**19**__ of __**52**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **88,196.22**

B6F (Official Form 6F) (12/07) - Cont.

In re    **East Coast Brokers & Packers, Inc.**                          ,    Case No.    **8:13-bk-2894-KRM**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Florida Tomato Exchange**<br>**800 Trafalgar Court, Suite 300**<br>**Maitland, FL 32751** | - | | | | | | | **21,631.88** |
| Account No.<br><br>**Fred A. and Nancy D. Camden,**<br>**Trustees**<br>**3365 Main**<br>**Exmore, VA 23350** | - | **Lease** | | | | | | **Undetermined** |
| Account No.<br><br>**Frontier**<br>**P O Box 20550**<br>**Rochester, NY 14602-0550** | - | | | | | | | **236.91** |
| Account No.<br><br>**Georgia Pacific Corp**<br>**P O Box 102574**<br>**Atlanta, GA 30368-0574** | - | | | | | | | **443,188.28** |
| Account No.<br><br>**Roger Glenn**<br>**9423 Larkbunting Dr**<br>**Tampa, FL 33647** | - | | | | | | | **1,000.00** |

Sheet no. __20__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**466,057.07**

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                              ,     Case No.   **8:13-bk-2894-KRM**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Grainger Septic Service Inc P O Box 2614 Bartow, FL 33831-2614 | - | | | | | | 1,070.00 |
| Account No. | | | | | | | |
| Gulf Coast Auto Parts 731, CAttleman Road Sarasota, FL 34232 | - | | | | | | 754.95 |
| Account No. | | | | | | | |
| Gulf Seed Inc 1648 Loves Point Dr Leesburg, FL 34748 | - | | | | | | 34,970.00 |
| Account No. | | | | | | | |
| Handy Can P O Box 6516 Lakeland, FL 33807 | - | | | | | | 3,720.91 |
| Account No. | | | | | | | |
| Harper And Company Inc 545 EdwaRoad Court Newport News, VA 23608 | - | | | | | | 92.66 |

| | |
|---|---|
| Sheet no. **21** of **52** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)  **40,608.52** |

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                              ,  Case No.  **8:13-bk-2894-KRM**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lease (formerly with Kathryn West) | | | | |
| Harriet Lumpkin, Dorothy Vaiden and Charles West 5020 S. Moor Rd. Richmond, VA 23234 | - | | | | | | | Undetermined |
| Account No. | | | | Lease (formerly with Kathryn and Charlotte West) | | | | |
| Harriet Lumpkin, Dorothy Vaiden, Ronald and Norwood Jim West 5020 S. Moor Rd. Richmond, VA 23234 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Helena Chemical Co. c/o James B. Lake 400 N. Ashley Street, Ste 1100 Tampa, FL 33602 | - | | | | | | X | 375,000.00 |
| Account No. | | | | | | | | |
| Henderson SSS Inc 257 SE Dr MLK Jr Blvd  E. Belle Glade, FL 33430 | - | | | | | | X | 1,339.31 |
| Account No. | | | | | | | | |
| Heritage Propane 2228 E. Main St. Lakeland, FL 33801 | - | | | | | | | 50,046.71 |

Sheet no. __22__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | **426,386.02**

B6F (Official Form 6F) (12/07) - Cont.

In re __East Coast Brokers & Packers, Inc._____,   Case No. __8:13-bk-2894-KRM_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hertz Equipment Rental P.O. Box 650280 Dallas, TX 75265-0280 | - | | | | | | 23,442.90 |
| Account No. | | | | | | | |
| Hess Mart 4785 Sr 60 W Mulberry, FL 33860 | - | | | | | | 2,045.61 |
| Account No. | | | | | | | |
| Highland Corporation 590 3rd St NW Mulberry, FL 33860 | - | | | | | | 32,040.20 |
| Account No. | | | | | | | |
| HMS Corp. of Parrish 12205 US Hwy 301 N Parrish, FL 34219 | - | | | | | | 254.53 |
| Account No. | | | | | | | |
| Hogan, Rhonda G. | - | | | X | | X | Undetermined |

Sheet no. __23__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,783.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **East Coast Brokers & Packers, Inc.**                                              ,     Case No.   **8:13-bk-2894-KRM**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hoober Inc<br>6367A Stein Hwy<br>Seaford, DE 19973 | - | | | | | X | 24,072.51 |
| Account No. | | | | | | | |
| Jeff Horner<br>c/o Barry Dorans, Esq.<br>Convergence Center IV<br>301 Bendix Rde., #500<br>Virginia Beach, VA 23452 | - | | | | | X | Undetermined |
| Account No. | | Lease | | | | | |
| HSO Shore Land Trust<br>P.O. Boxc 1107<br>Eastville, VA 23347 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Hudson Building Supply Co<br>2825 Crusader Cir., #A<br>Virginia Beach, VA 23453-3133 | - | | | | | X | 3,347.40 |
| Account No. | | | | | | | |
| iTradenetwork Corp<br>4155 Hopyard Road, Ste 100<br>Pleasanton, CA 94588 | - | | | | | | 245.00 |

Sheet no.  __24__  of  __52__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,664.91

B6F (Official Form 6F) (12/07) - Cont.

In re     **East Coast Brokers & Packers, Inc.**                                    ,     Case No.   **8:13-bk-2894-KRM**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **James Irrigation Inc** **26606 Gopher Hill Road** **Myakka City, FL 34251** | - | | | | | | | **93.40** |
| Account No. | | | | | | | | |
| **Jennings & Associates Ins Inc** **308 Elizabeth St** **Brandon, FL 33509** | - | | | | | | X | **18,224.45** |
| Account No. | | | | Lease | | | | |
| **Chicki Jo Jester** **12378 Fairview Rd.** **Painter, VA 23420** | - | | | | | | | **Undetermined** |
| Account No. | | | | Lease | | | | |
| **Joan Kellam, Mary Ready, et al.** **20 Meadville Dr.** **Onancock, VA 23417** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **John Deere Financial, FSB** **c/o Bernstein Law Firm, P.C.** **707 Grant St Ste 2200Gulf Tower** **Pittsburgh, PA 15219** | - | | | | | | | **78,769.31** |

Sheet no. **25** of **52** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**97,087.16**

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                                   ,      Case No.   **8:13-bk-2894-KRM**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | For informational purposes | | | | |
| John Deere Financial, FSB c/o Amy Winarsky, Esquire 5104 S. Westshore Blvd. Tampa, FL 33611 | - | | | | | | | 0.00 |
| Account No. | | | | Lease | | | | |
| John E. Kellam, Edward L. Kellam and Richard Edgar Kellam 34406 Big Pine Rd. Painter, VA 23420 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| John H Raines III, P.A. 501 E Kennedy Blvd, Suite 750 Tampa, FL 33602-5257 | - | | | | | | | 86,383.80 |
| Account No. | | | | | | | | |
| Johnson, Pope, Bokor, Ruppel, et al P.O. Box 1368 Clearwater, FL 33756-1368 | - | | | | | | | 2,875.00 |
| Account No. | | | | Lease | | | | |
| Juanita T. Daley and Norma T. Collins 18543 Hermitage Rd. Onancock, VA 23417 | - | | | | | | | Undetermined |

Sheet no. __26__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        89,258.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                                        ,     Case No.   **8:13-bk-2894-KRM**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **La Botana** <br> **2415-2417 Hwy 60 East** <br> **Lake Wales, FL 33898** | - | | | | | | 431.09 |
| Account No. <br><br> **La Zeta Mexicana** <br> **519 S. Brevard Ave.** <br> **Arcadia, FL 34266** | - | | | | | | 72,527.69 |
| Account No. <br><br> **Lakeland Sanitary Supplies** <br> **1835 East Gart Road** <br> **Lakeland, FL 33801** | - | | | | | | 11,226.62 |
| Account No. <br><br> **Landmark Elevator Inc** <br> **162 W Washington St** <br> **Hagerstown, MD 21740** | - | | | | | | 104.00 |
| Account No. <br><br> **Leatherbury Equipment Co** <br> **22699 Bayview Circle** <br> **Cheriton, VA 23316** | - | | | | | | 16,668.67 |

Sheet no. __27__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100,958.07

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                                   ,          Case No.   **8:13-bk-2894-KRM**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Leonard J Mankin P.A. Trust Acct 2535 Landmark Dr., #102 Clearwater, FL 33761 | | - | | | | | 1,800.00 |
| Account No. | | | | | | | |
| Lewin & Carr Inc Realtors 29 Market St Onancock, VA 23417 | | - | | | | | 1,500.00 |
| Account No. | | | | | | | |
| Martin & Martin, P.A. 200 Lake Morton Dr, Suite 200 Lakeland, FL 33801 | | - | | | | | 15,150.50 |
| Account No. | | | | | | | |
| McCaleb-Metzler Inc 35615 Belle Haven Road Belle Haven, VA 23306 | | - | | | | | 150.00 |
| Account No. | | | | | | | |
| McCarron & Diess Inc 4530 Wisconsin Ave NW, Ste 301 Washington, D. 20016 | | - | | | | X | 87,789.62 |

Sheet no. __28__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

106,390.12

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                          ,          Case No.   **8:13-bk-2894-KRM**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Stanley J. McElroy** **972 W Pine Tree Lane** **Palm City, FL 34990** | - | | | | | | 378.50 |
| Account No. | | | | | | | |
| **MCUCS** **P O Box 25350** **Bradenton, FL 34206-5350** | - | | | | | | 90.83 |
| Account No. | | | | | | | |
| **Mid-Florida Golf Cars Dist Inc** **750 N. US Hwy. 17/92** **Longwood, FL 32750** | - | | | | | | 42.80 |
| Account No. | | | | | | | |
| **Midco / Bicounty** **2212 6th St** **Sarasota, FL 34237** | - | | | | | | 1,648.27 |
| Account No. | | | | | | | |
| **Miller Safe & Lock Co Inc** **P O Box 1103** **Lakeland, FL 33802** | - | | | | | | 1,711.39 |

Sheet no. __29__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,871.79

B6F (Official Form 6F) (12/07) - Cont.

In re    **East Coast Brokers & Packers, Inc.**                                    ,    Case No.    **8:13-bk-2894-KRM**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Minuteman Press** 1701 S Alexander St, #105 Plant City, FL 33566 | - | | | | | | 3,087.16 |
| Account No. **MJS Utilities** 139 Sw Peckham St Port Charlotte, FL 33952 | - | | | | | X | 3,269.99 |
| Account No. **Mobile Mini Inc** Attn: Payment Processing P O Box 79149 Phoenix, AZ 85062-9149 | - | | | | | | 193.20 |
| Account No. **Mobley Plant World LLC** 1351 W Cowboy Way Labelle, FL 33935 | - | | | | | | 534.22 |
| Account No. **MSA, P.C.** 5033 Rouse Dr Virginia Beach, VA 23462-3708 | - | | | | | X | 17,878.53 |

| Sheet no. __30__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 24,963.10 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____ ,    Case No. __**8:13-bk-2894-KRM**_____

                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Mulberry Hess 4785 SR 60 West Mulberry, FL 33860 | - | | | | | | | 23,111.04 |
| Account No. | | | | | | | | |
| My BizPath, Inc. c/o Mark Brown 15407 Heathridge Rd. Tampa, FL 33625 | - | | | | | | | 22,500.00 |
| Account No. | | | Lease | | | | | |
| N. Wescott Jacob 2 Cresent St. Onancock, VA 23417 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| N.R.W.S. LLC Attn; Robert Shields 17535 25th Ave NE Shoreline, WA 98155-5206 | - | | | | | | X | 17,700.00 |
| Account No. | | | | | | | | |
| Nancy Brown 15407 Heathridge Rd. Tampa, FL 33625 | - | | | | | | | 7,382.10 |

Sheet no. __**31**__ of __**52**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          70,693.14

B6F (Official Form 6F) (12/07) - Cont.

In re    **East Coast Brokers & Packers, Inc.**    ,    Case No.    **8:13-bk-2894-KRM**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Neff Rental Inc P O Box 405138 Atlanta, GA 30384-5138 | - | | | | | | X | 83,909.54 |
| Account No. | | | | For informational purposes | | | | |
| Neff Rental, LLC c/o Mark M. Schabacker 201 E. Kennedy Blvd., Ste 460 Tampa, FL 33602 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| New Direction Transport Inc P.O. Box 350444 Fort Lauderdale, FL 33335 | - | | | | | | | 10,750.00 |
| Account No. | | | | | | | | |
| Norvac Lock Technology Inc 2001 S Loudoun St Winchester, VA 22601 | - | | | | | | | 169.73 |
| Account No. | | | | | | | | |
| Onancock Building Supply Inc 135 Market St Onancock, VA 23417 | - | | | | | | | 22,289.55 |

Sheet no. __32__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **117,118.82**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                                    ,        Case No.    **8:13-bk-2894-KRM**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Pacific Telemanagement Svcs** **2001 Crow, CAnyon Road, Suite 200** **San Ramon, CA 94583** | - | | | | | | 263.94 |
| Account No. | | | | | | | |
| **Packaging Corp of America** **P.O. Box 532058** **Atlanta, GA 30353-2058** | - | | | | | | 18,326.40 |
| Account No. | | | For informational purposes | | | | |
| **Packaging Corp. of America** **c/o Dale F. Webner** **Po Box 266947** **Weston, FL 33326-6947** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Packer, The** **4309 Paysphere Circle** **Chicago, IL 60674** | - | | | | | X | 11,281.30 |
| Account No. | | | | | | | |
| **Paul D Williams Hauling** **P O Box 1385** **Dunn, NC 28335** | - | | | | | X | 9,762.35 |

Sheet no. __33__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        39,633.99

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.** ,  Case No.   **8:13-bk-2894-KRM**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Peace River Electric Coop Inc P O Box 1310 Wauchula, FL 33873 | - | | | | | | | 41.00 |
| Account No. | | | | | | | | |
| Pit Stop Sanitation LLC P O Box 219 Myakka City, FL 34251 | - | | | | | | | 3,759.75 |
| Account No. | | | | | | | | |
| Placita Mexico Meat Market 1003 S. Rifle Range Road Winter Haven, FL 33880 | - | | | | | | | 15,401.63 |
| Account No. | | | | For informational purposes | | | | |
| Polk County Tax Collector c/o John R. Griffith PO Box 24628 Lakeland, FL 33802 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Poppell Produce Inc 712 W Cherry St Jesup, GA 31545 | - | | | | | | | 9,875.00 |

Sheet no. __**34**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**29,077.38**

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                                                    ,     Case No.   **8:13-bk-2894-KRM**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Posey Distributing C Inc** 4319 40th St Tampa, FL 33610 | | - | | | | | | 820.49 |
| Account No. | | | | | | | | |
| **Potomac Portables & Septic Tank Svc** P O Box 1966 Shepherdstown, WV 25443 | | - | | | | | | 113.13 |
| Account No. | | | | | | | | |
| **Praxair Dist SE** Dept AT 40473 Atlanta, GA 31192-0473 | | - | | | | | | 1,595.94 |
| Account No. | | | | | | | | |
| **Premium Assignment** P O Box 3100 Tallahassee, FL 32315-3100 | | - | | | | | | 39,287.93 |
| Account No. | | | | | | | | |
| **Primos Deli-PC** 2113 W. Reynolds Street Plant City, FL 33563 | | - | | | | | | 1,304.38 |

Sheet no. __35__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **43,121.87**

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                                    ,        Case No.   **8:13-bk-2894-KRM**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Produce Business** **P O Box 810425** **Boca Raton, FL 33481** | - | | | | | X | 41,250.00 |
| Account No. | | | | | | | |
| **Produce Marketing Assoication** **P O Box 6036** **Newark, DE 19714-6036** | - | | | | | | 2,245.00 |
| Account No. | | | | | | | |
| **Produce Merchandising** **4309 Paysphere Circle** **Chicago, IL 60674** | - | | | | | X | 4,962.30 |
| Account No. | | | | | | | |
| **Produce News, The** **800 Kinderkamack Road, Ste 100** **Ordell, NJ 07649** | - | | | | | X | 8,400.00 |
| Account No. | | | | | | | |
| **Quality Communications & Alarm** **672 Dwyer Road** **Virginia Beach, FL 23454** | - | | | | | | 20.00 |

Sheet no. __36__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **56,877.30**

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                                    ,        Case No.  **8:13-bk-2894-KRM**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Quill P.O. Box 37600 Philadelphia, PA 19101-0600 | - | | | | | | | 5,125.11 |
| Account No. | | | | | | | | |
| Radiant Oil 1320 E 9th Ave Tampa, FL 33605 | - | | | | | | | 25,244.54 |
| Account No. | | | | | | | | |
| RBCS P O Box 2939 Shawnee Mission, KS 66201-1339 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Resource Management Assoc. P.O. Box 119 Locustville, VA 23404 | - | | | | | | | 3,250.50 |
| Account No. | | | Lease | | | | | |
| Robert & Kathleen Bredimus and Cean B. Irminger 10367 Chelsea Farm Lane Machipongo, VA | - | | | | | | | Undetermined |

Sheet no. __37__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    33,820.15

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                                     ,     Case No.   **8:13-bk-2894-KRM**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Roberts Oxygen Co Inc 7564 Standish Place Rockville, MD 20855 | - | | | | | | 8,102.00 |
| Account No. | | Lease | | | | | |
| Robin Kellam, Polly Ransone & David Ziegler 19192 Badger Lane Onancock, VA 23417 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Roggen Enterprises 2840 Security Lane Lakeland, FL 33803 | - | | | | | | 87,173.05 |
| Account No. | | | | | | | |
| Ruskin Chevron 402 US Highway 41 S. Ruskin, FL 33570 | - | | | | | | 4,218.27 |
| Account No. | | Lease | | | | | |
| S.M. Rogers, A. Joseph McMath, et al. 44 Ames St. Onancock, VA 23417 | - | | | | | | Undetermined |

Sheet no.  **38**  of  **52**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

99,493.32

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____,    Case No. __**8:13-bk-2894-KRM**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Safety Keen** <br> **P O Box 650509** <br> **Dallas, TX 75265-0509** | - | | | | | | 3,069.15 |
| Account No. <br><br> **Sailfish Point Property Owner** <br> **2201 Se Sailfish Point Blvd** <br> **Stuart, FL 34996** | - | | | | | | 3,897.55 |
| Account No. <br><br> **Sam Fasson** <br> **c/o Cory Sumner** <br> **7714 Mather Road N** <br> **Lakeland, FL 33810** | - | | | | | | 20,633.66 |
| Account No. <br><br> **Sam Patterson Truck Brokers Inc** <br> **P O Box 3838** <br> **Plant City, FL 33563-3838** | - | | | | | | 1,600.00 |
| Account No. <br><br> **Security Concepts Of Tampa Inc** <br> **P O Box 906** <br> **Brandon, FL 33509-0906** | - | | | | | | 1,986.99 |

Sheet no. __**39**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    31,187.35

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.** ,    Case No. __8:13-bk-2894-KRM__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sharp Energy Inc<br>P O Box 1553<br>Dover, DE 19903-1553 | - | | | | | | 1,528.22 |
| Account No. | | | | | | | |
| Shenandoah Valley Electric Coop<br>P O Box 236<br>Mt. Crawford, VA 22841 | - | | | | | | 1,431.61 |
| Account No. | | | | | | | |
| Smith Brothers Oil Company Inc<br>P O Box 1339<br>Bartow, FL 33831 | - | | | | | | 38,050.55 |
| Account No. | | | For informational purposes | | | | |
| Smith Brothers Oil Company Inc.<br>c/o Casesa and Bowden, PA<br>3845 Fifth Avenue North<br>Saint Petersburg, FL 33713 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| South Florida Land Clearing Inc<br>15701 Orange Ave<br>Ft Pierce, FL 34945 | - | | | | | X | 5,885.00 |

Sheet no. __40__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    46,895.38

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                                    ,    Case No.   **8:13-bk-2894-KRM**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Southwest Florida Water Mgmt. Dist Attn:  H. Paul Senft, Jr., Chairman 7601 US Hwy 301 Tampa, FL 33637** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Southwest Florida Water Mgmt. Dist 2840 Security Lane Lakeland, FL 33803** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Southwest Florida Water Mgmt. Dist 2379 Broad Street Brooksville, FL 33512** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Speed & Company PLLC 5940 Echo Ridge Lane Colorado Springs, CO 80918** | - | | | | | | **7,135.00** |
| Account No. | | | | | | | |
| **Speedling Inc P O Box 7129 Sun City, FL 33586** | - | | | | | X | **34,359.48** |

Sheet no.   **41**   of   **52**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**41,494.48**

B6F (Official Form 6F) (12/07) - Cont.

In re __East Coast Brokers & Packers, Inc._____,     Case No. __8:13-bk-2894-KRM_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Sprint P O Box 4181 Carol Stream, IL 60197-4181 | - | | | | | | | 2,996.26 |
| Account No. | | | | | | | | |
| Star 2 Star Communications 600 Tallevast Road Ste 202 Sarasota, FL 34243-3254 | - | | | | | | | 1,596.28 |
| Account No. | | | | | | | | |
| State Emergency Responce Commission 2555 Shumard Oak Blvd Tallahassee, FL 32399-2149 | - | | | | | | | 2,000.00 |
| Account No. | | | | | | | | |
| State of Florida Disbursement Unit P O Box 8500 Tallahassee, FL 32314-8500 | - | | | | | | | 6,724.82 |
| Account No. | | | | | | | | |
| STC Inc P O Box 5770 Lakeland, FL 33807-5770 | - | | | | | | | 83.15 |

Sheet no. __42__ of __52__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

| | |
|---|---|
| | 13,400.51 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.** ,  Case No.  **8:13-bk-2894-KRM**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Stuart Discount Beverage 3335 SE Dixie Highway Stuart, FL 34997 | - | | | | | | | 771.42 |
| Account No. | | | | | | | | |
| Suburban Propane P O Box 56 Onley, VA 23418 | - | | | | | | | 24,259.82 |
| Account No. | | | | | | | | |
| T.L. Ashford & Associates 626 Buttermilk Pike Crescent Springs, KY 41017 | - | | | | | | | 495.00 |
| Account No. | | | | | | | | |
| Tampa Electric Co P O Box 31318 Tampa, FL 33631-3318 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Tapman Refrigeration Inc 445 Makemie Road Pocomoke City, MD 21851 | - | | | | | | | 1,636.50 |

Sheet no. __43__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,162.74

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____,    Case No. __**8:13-bk-2894-KRM**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Tasley Inc** **P O Box 234** **Tasley, VA 23441** | | - | | | | | X | 14,117.23 |
| Account No. | | | | | | | | |
| **Titan Propane, LLC dba Coast Gas** **c/o Jeff M Brown, Esq.** **750 S. Dixie Hwy** **Boca Raton, FL 33432-6108** | | - | | | | | | 50,046.71 |
| Account No. | | | | | | | | |
| **Treasurer Of Virginia** **Dept of Environmental Quality** **P O Box 1104** **Richmond, VA 23218** | | - | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **Trekker Tractor** **12601 W Okeechobee Road** **Hialeah Gardens, FL 33018-6039** | | - | | | | | | 907.95 |
| Account No. | | | | | | | | |
| **Tri-Pak Machinery Inc** **P O Box 1228** **Harlingen, TX 78550** | | - | | | | | | 14,382.79 |

Sheet no. __**44**__ of __**52**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **79,454.68**

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                            ,    Case No.   **8:13-bk-2894-KRM**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Triest Ag Group Inc** **7610 Us Hwy 41 N** **Palmetto, FL 34221** | - | | | | | | 100.88 |
| Account No. | | | | | | | |
| **Trombley & Hanes** **c/o Ronald P. Hanes, Esq.** **707 N. Franklin St., 10th Fl** **Tampa, FL 33602** | - | | | | | | 75,000.00 |
| Account No. | | | | | | | |
| **Truckers Accounting & Permitting Svc** **6604 Harney Road, Ste D** **Tampa, FL 33610** | - | | | | | | 259.00 |
| Account No. | | | | | | | |
| **United Food Store-P.C.** **1506 Sammonds Road** **Plant City, FL 33563** | - | | | | | | 37,541.25 |
| Account No. | | | | | | | |
| **UPS** **Po Box 7247-0244** **Philadelphia, PA 19170-0001** | - | | | | | | 40.00 |

Sheet no. __45__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

112,941.13

B6F (Official Form 6F) (12/07) - Cont.

In re __**East Coast Brokers & Packers, Inc.**_____ ,    Case No. __**8:13-bk-2894-KRM**_____
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **US Postmaster** <br> **14148 Lankford Hwy** <br> **Mappsville, VA 23407-9998** | - | | | | | | **200.00** |
| Account No. <br><br> **Valrico State Bank** <br> **1815 SR 60 E** <br> **Valrico, FL 33594** | - | | | | | | **Undetermined** |
| Account No. <br><br> **Van Kesteren Farms, Inc.** <br> **P.O. Box 346** <br> **Tasley, VA 23441** | - | | | | | | **Undetermined** |
| Account No. <br><br> **Verizon** <br> **P O Box 17577** <br> **Baltimore, MD 21297-0513** | - | | For informational purposes | | | | **0.00** |
| Account No. <br><br> **Verizon Business** <br> **P O Box 371355** <br> **Pittsburgh, PA 15250-7355** | - | | | | | | **Undetermined** |

Sheet no. __**46**__ of __**52**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　　**200.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                    ,    Case No.   **8:13-bk-2894-KRM**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For informational purposes | | | | |
| Verizon Business P O Box 371873 Pittsburg, PA 15250-7873 | - | | | | | | | 0.00 |
| Account No. | | | | For informational purposes | | | | |
| Verizon Florida LLC P O Box 920041 Dallas, TX 75392-0041 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Verizon Wireless P O Box 660108 Dallas, TX 75266-0108 | - | | | | | | | 5,897.21 |
| Account No. | | | | | | | | |
| Virginia Agribusiness Council P O Box 718 Richmond, VA 23218 | - | | | | | | | 1,200.00 |
| Account No. | | | | Lease | | | | |
| W. Calvert Cullen, IV 8 Burfort Ct. Cape Charles, VA 23310 | - | | | | | | | Undetermined |

Sheet no. __47__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **7,097.21**

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**   ,   Case No.   **8:13-bk-2894-KRM**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Walmart Complete Payment Recovery PO Box 30184 Tampa, FL 33630** | - | | | | | | **1,025.00** |
| Account No. | | | | | | | |
| **Waste Management Inc. of Florida c/o William M. Lindeman 200 E. Robinson Street, Suite 290 Orlando, FL 32801** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Waste Management of Tampa P O Box 105453 Atlanta, GA 30348-5453** | - | | | | | | **2,095.28** |
| Account No. | | | | | | | |
| **Waste Mgmt of Maryland Inc P O Box 13648 Philadelphia, PA 19101-3648** | - | | | | | | **301.96** |
| Account No. | | | | | | | |
| **Water System Services Inc P O Box 1016 Plant City, FL 33564** | - | | | | | X | **5,260.00** |

Sheet no. __48__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,682.24**

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                          ,    Case No.   **8:13-bk-2894-KRM**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Waters Agricultural Laboratories Inc** P O Box 382 Camilla, GA 31730 | - | | | | | | **17,494.50** |
| Account No. | | | | | | | |
| **Wauchula State Bank** P.O. Box 248 Wauchula, FL 33873-0248 | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **Wauchula Supermarket** 1915 US Hwy 17 N Wauchula, FL 33873 | - | | | | | | **247.38** |
| Account No. | | | | | | | |
| **Web Listings Inc** 1623 Military Road, #926 Niagara Falls, NY 14304-1745 | - | | | | | | **65.00** |
| Account No. | | | | | | | |
| **Willcox Savage** c/o Hugh Patterson 440 Monticello Ave., #2200 Norfolk, VA 23520 | - | | | | | | **17,417.81** |

Sheet no. __49__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **35,224.69**

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                          ,  Case No.  **8:13-bk-2894-KRM**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lease | | | | |
| William S. Nelson 1216 Queen Peggy Lane The Colony, TX 75056 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| John Wilson 5014 26 Ave Dr East Palmetto, FL 34221 | - | | | | | | | 1,835.00 |
| Account No. | | | | | | | | |
| Wimauma Supermarket Po Box 880 Wimauma, FL 33598 | - | | | | | | | 44,653.89 |
| Account No. | | | | Lease | | | | |
| Winter C. Cullen 8 Burfort Ct. Cape Charles, VA 23310 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| WVA Dept of Agriculture Adm Svc Div Fiscal Mgmt Office State, CApital Charleston, WV 25305 | - | | | | | | | 6,313.46 |

Sheet no. __50__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **52,802.35**

B6F (Official Form 6F) (12/07) - Cont.

In re   **East Coast Brokers & Packers, Inc.**                            ,          Case No.   **8:13-bk-2894-KRM**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Young Old Shop Inc 27119 Turkey Run Road Mears, VA 23409 | - | | | | | | | 1,550.95 |
| Account No. | | | | | | | | |
| Zee Medical Service P O Box 1619 Seffner, FL 33584-1619 | - | | | | | | | 529.93 |
| Account No. | | | | | | | | |
| Zenith Insurance Co 21255, Califa St Woodland Hills, CA 91367-5021 | - | | | | | | | 116,044.64 |
| Account No. | | | | | | | | |
| Zep Manufacturing Co P O Box 404628 Atlanta, GA 30384-4628 | - | | | | | | | 2,519.96 |
| Account No. | | | | | | | | |
| Zep Manufacturing Co P O Box 3338 Boston, MA 02241-3338 | - | | | | | | | 341.20 |

Sheet no. __51__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**120,986.68**

B6F (Official Form 6F) (12/07) - Cont.

In re  **East Coast Brokers & Packers, Inc.**                                    ,            Case No.   **8:13-bk-2894-KRM**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Zolfo Supermarket** <br> **PO Box 298** <br> **Zolfo Springs, FL 33890** | | - | | | | | 5,710.67 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. **52** of **52** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 5,710.67 |
| | Total <br> (Report on Summary of Schedules) | 4,863,858.37 |

B6G (Official Form 6G) (12/07)

In re   **East Coast Brokers & Packers, Inc.**                                   Case No.   **8:13-bk-2894-KRM**
_____
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and
complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Anne Bagwell & Eleanor Thompson**<br>**2 Mt Prospect Ave.**<br>**Onancock, VA 23417-1822** | **Lease of non-residential real property consisting of 2 parcels totalling approximately 7 acres on Hill Street near Onancock, Virginia** |
| **Arthur R. & Linda B. Bennett**<br>**1721 Parkview Ave.**<br>**Norfolk, VA 23503** | **Lease of non-residential real property consisting of 35.1 acres in Wilsonia Neck, Northampton County, Virginia** |
| **D. Page Elmore**<br>**4200 Union Church Rd.**<br>**Salisbury, MD 21804** | **Lease of non-residential real property consisting of 108.9 acres known as Walker Farm and Turner Farm in Pungoteague District, Accomack County, Virginia** |
| **David and Suzanne Tankard, etal**<br>**3339 Mt Hope Rd.**<br>**Exmore, VA 23350** | **Lease of non-residential real property consisting of 193 acres known as the Eichelberger Farm between Accomack and Onley, Virginia** |
| **Douglass Patterson & Lucius Kellam**<br>**35591 Mt Pleasant Rd.**<br>**Belle Haven, VA 23306-0246** | **Lease of non-residential real property consisting of 110 acres known as the James Farm and 40 acres known as the Jacobs Farm** |
| **Fred A. and Nancy D. Camden, Trustees**<br>**3365 Main**<br>**Exmore, VA 23350** | **Lease of non-residential real property consisting of 40 acres near Shields, Pungoteague District, Accomack County, Virginia** |
| **Harriet Lumpkin, Dorothy Vaiden and Charles West**<br>**5020 S. Moor Rd.**<br>**Richmond, VA 23234** | **Lease of non-residential real property consisting of 100 acres on Route 620 in Birdsnest, Northampton County, Virginia** |
| **Harriet Lumpkin, Dorothy Vaiden, Ronald and Norwood Jim West**<br>**5020 S. Moor Rd.**<br>**Richmond, VA 23234** | **Lease of non-residential real property consisting of 95 acres on Route 620 in Birdsnet, Northampton County, Virginia** |
| **HSO Shore Land Trust**<br>**P.O. Boxc 1107**<br>**Eastville, VA 23347** | **Lease of non-residential real property consisting of 90 acres known as Hollybrook Farm hear Bridgton, Northampton County, Virginia** |
| **Chicki Jo Jester**<br>**12378 Fairview Rd.**<br>**Painter, VA 23420** | **Lease of non-residential real property consisting of 95 acres known as Turlington Farm, Pungoteague District, Accomack County, Virginia** |
| **Joan Kellam, Mary Ready, et al.**<br>**20 Meadville Dr.**<br>**Onancock, VA 23417** | **Lease of non-residential real property consisting of 114 acres known as Kellam Farm, Beach Farm and Tyler Farm in Pungoteague District, Accomack County, Virginia** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  **East Coast Brokers & Packers, Inc.**                                     Case No.  **8:13-bk-2894-KRM**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| John E. Kellam, Edward L. Kellam and Richard Edgar Kellam<br>34406 Big Pine Rd.<br>Painter, VA 23420 | Lease of non-residential real property consisting of 65 acres known as the Stringer Farm on Big Pine Road in Accomack County, Virginia |
| Juanita T. Daley and Norma T. Collins<br>18543 Hermitage Rd.<br>Onancock, VA 23417 | Lease of non-residential real property consisting of 18 acres known as the Taylor Farm near Onley, Virginia |
| N. Wescott Jacob<br>2 Cresent St.<br>Onancock, VA 23417 | Lease of non-residential real property consisting of 10 acres between Tasley and Daugherty, Virginia |
| Robert & Kathleen Bredimus and Cean B. Irminger<br>10367 Chelsea Farm Lane<br>Machipongo, VA | Lease of non-residential real property consisting of 136 acres known as Chelsea Farm in Church Neck, Northampton County, Virginia |
| Robin Kellam, Polly Ransone & David Ziegler<br>19192 Badger Lane<br>Onancock, VA 23417 | Lease of non-residential real property consisting of 500 acres near Tasley, Accomack County, Virginia |
| S.M. Rogers, A. Joseph McMath, et al.<br>44 Ames St.<br>Onancock, VA 23417 | Lease of non-residential real property consisting of 7 parcels totaling 231.75 acres near Onley, Accomack County, Virginia |
| Van Kesteren Farms, Inc.<br>P.O. Box 346<br>Tasley, VA 23441 | Lease of non-residential real property consisting of 603+/- farmland acres, 8 acres including buildings, and equipment located in Tasley, Virginia |
| W. Calvert Cullen, IV<br>8 Burfort Ct.<br>Cape Charles, VA 23310 | Lease of non-residential real property consisting of 34 acres near Painter, Virginia |
| William S. Nelson<br>1216 Queen Peggy Lane<br>The Colony, TX 75056 | Lease of non-residential real property consisting of 54 acres near Onancock known as Mount Prospect Farm |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **East Coast Brokers & Packers, Inc.**                                   Case No.   **8:13-bk-2894-KRM**
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Batista and Evelyn Madonia** | **Crop Production Services, Inc.**<br>**P.O. Box 275**<br>**Mulberry, FL 33860** |
| **Batista and Evelyn Madonia; Circle M Ranch, Inc. and Stellaro Bay, Inc.** | **Metropolitan Life Ins Co.**<br>**Agricultural Investments**<br>**Attn:  Robert C. Henrickson, President**<br>**1095 Avenue of the Americas**<br>**New York, NY 10036** |
| **Batista and Evelyn Madonia; Circle M Ranch, Inc.; Oakwood Place, Inc. and Ruskin Vegetable Corporation** | **Triangle Chemical Company**<br>**206 Lower Elm Street**<br>**Macon, GA 31208** |
| **Batista Madonia** | **Fleetwing Corporation**<br>**Attn: David A. Ricketss, President**<br>**742 S. Combee Road**<br>**Lakeland, FL 33801** |
| **Batista Madonia** | **McGee Tire Stores, Inc.**<br>**3939 US Hwy. 98 S.**<br>**Lakeland, FL 33812** |
| **Circle M Ranch, Inc.** | **Florida Power & Light Co**<br>**General Mail Facility**<br>**Miami, FL 33188-0001** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### Middle District of Florida, Tampa Division

In re    **East Coast Brokers & Packers, Inc.**                                           Case No.    **8:13-bk-2894-KRM**
                                                        Debtor(s)                            Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __73__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ____4-3-13____                    Signature _____
                                                        Batista J. Madonia
                                                        President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/12)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re   **East Coast Brokers & Packers, Inc.**                              Case No.   **8:13-bk-2894-KRM**

                                                Debtor(s)                Chapter   **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$457,898.25** | **2012: Gross Revenues** |
| $29,578,417.77 | 2011: Gross Revenues |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

B 7 (12/12)                                                                                                                          2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
□

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See attachment** | | **$0.00** | **$0.00** |

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
□

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **See attachment** | | | |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re  **East Coast Brokers & Packers, Inc.**                Case No.   **8:13-bk-2894-KRM**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### 3b - 90 Day Payments

| CHECK # | DATE | PAYABLE TO | AMOUNT | BANK | BANK ACT # | NOTES |
|---|---|---|---|---|---|---|
| | | **GULF SHORE BANK** | | | | |
| Wire Transfer | 12/7/2012 | Stephen S. Madonia | $900.00 | Gulf Shore Bank | 1009240 | |
| 503.00 | 12/14/2012 | Silvia Matias | $500.00 | Gulf Shore Bank | 1009240 | |
| 504.00 | 12/14/2012 | Sherri Prescott | $893.00 | Gulf Shore Bank | 1009240 | Payroll |
| 505.00 | 12/14/2012 | Jonathan Paz | $900.00 | Gulf Shore Bank | 1009240 | Payroll |
| 506.00 | 12/14/2012 | Sherri Prescott | $1,500.00 | Gulf Shore Bank | 1009240 | Payroll: Jon $500. & Sherri 900 Sherri $100 for gas |
| 507.00 | 12/14/2012 | Gabriel Gallardo | $1,000.00 | Gulf Shore Bank | 1009240 | Payroll |
| 508.00 | 12/17/2012 | Gabriel Gallardo | $1,500.00 | Gulf Shore Bank | 1009240 | |
| Wire Transfer | 12/17/2012 | Stephen S. Madonia | $500.00 | Gulf Shore Bank | 1009240 | |
| 1,125.00 | 12/18/2012 | Saul Jimenez | $800.00 | Gulf Shore Bank | 1009240 | |
| Pay x Phone | 12/20/2012 | Just pay it Conv. Fee/TECO | $4.95 | Gulf Shore Bank | 1009240 | Electricity |
| Pay x Phone | 12/20/2012 | Tampa Electric | $176.40 | Gulf Shore Bank | 1009240 | Electricity |
| 533.00 | 12/28/2012 | Silvia Matias | $1,000.00 | Gulf Shore Bank | 1009240 | |
| 537.00 | 12/31/2012 | Gabriel Gallardo | $1,000.00 | Gulf Shore Bank | 1009240 | |
| | 12/31/2012 | Service Charge | $55.50 | Gulf Shore Bank | 1009240 | SC |
| 538.00 | 1/2/2013 | Gabriel Gallardo | $1,000.00 | Gulf Shore Bank | 1009240 | |
| 534.00 | 1/4/2013 | Gabriel Gallardo | $2,000.00 | Gulf Shore Bank | 1009240 | |
| 535.00 | 1/4/2013 | Sherri Prescott | $1,800.00 | Gulf Shore Bank | 1009240 | Payroll: Jon $900. & Sherri $90 |
| | 1/11/2013 | Debit Memo | $2,500.00 | | 1009240 | |
| 539.00 | 1/14/2013 | Gabriel Gallardo | $4,800.00 | Gulf Shore Bank | 1009240 | |
| | 1/16/2013 | Debit Memo | $56.00 | | 1009240 | |
| | 1/17/2013 | Debit/Transfer to 1723(Batista & Evelyn Madonia) | $18,000.00 | | 1009240 | |
| 1,151.00 | 1/18/2013 | Sherri Prescott | $4,100.00 | Gulf Shore Bank | 1009240 | Payroll: Silvia $500., Gabriel $500., Boni $500., Saul $500., J $900., Sherri $900., Sherri Gas $100. Saul Gas $200 |
| 540.00 | 1/20/2013 | Jennifer Williams | $500.00 | Gulf Shore Bank | 1009240 | |
| 542.00 | 1/22/2013 | Gabriel Gallardo | $2,000.00 | Gulf Shore Bank | 1009240 | |
| 543.00 | 1/22/2013 | Dustin Tillet | $500.00 | Gulf Shore Bank | 1009240 | Payroll |
| 1,152.00 | 1/23/2013 | Rinker Systems | $1,633.89 | Gulf Shore Bank | 1009240 | Famous (computer) yearly update & W-2 update |
| 541.00 | 1/24/2013 | Gabriel Gallardo | $1,000.00 | Gulf Shore Bank | 1009240 | |
| | 1/24/2013 | Just pay it Conv. Fee/TECO | $4.95 | | 1009240 | Electricity |
| | 1/24/2013 | Just pay it Conv. Fee/TECO | $4.95 | | 1009240 | Electricity |
| | 1/24/2013 | Tampa Electric | $50.55 | | 1009240 | Electricity |
| | 1/24/2013 | Tampa Electric | $259.84 | | 1009240 | Electricity |
| 1,153.00 | 1/25/2013 | Sherri Prescott | $4,100.00 | Gulf Shore Bank | 1009240 | Payroll: Silvia $500., Gabriel $500., Boni $500., Saul $500., J $900., Sherri $900., Sherri Gas |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | $100. Saul Gas $200 |
| 544.00 | 1/28/2013 | Stephen S. Madonia | $1,000.00 | Gulf Shore Bank | 1009240 |
| 545.00 | 1/28/2013 | Shineever, Inc. dba Mulberry Hess | $2,000.00 | Gulf Shore Bank | 1009240 Mullbery Hess/NSF checks |
| 546.00 | 1/28/2013 | Gabriel Gallardo | $1,200.00 | Gulf Shore Bank | 1009240 |
|  | 1/29/2013 | Online pymt Captial One | $2,000.00 |  | 1009240 Credit Card |
|  | 1/31/2013 | Service Charge | $6.90 | Gulf Shore Bank | 1009240 SC |
| 547.00 | 2/1/2013 | Stephen S. Madonia | $1,000.00 | Gulf Shore Bank | 1009240 |
| 548.00 | 2/1/2013 | Batista Madonia | $1,000.00 | Gulf Shore Bank | 1009240 |
| 1,154.00 | 2/1/2013 | Sherri Prescott | $6,408.00 | Gulf Shore Bank | 1009240 Payroll: Boni $500., Saul $500., Silvia $500., Gabriel $500., Dus $500., Jon $900., Sherri $900., Silvia expense $500., Inez $100 Saul Gas $200., Sherri Gas $100 Stamps for W-2's $308.00 |
| 549.00 | 2/5/2013 | Gabriel Gallardo | $1,200.00 | Gulf Shore Bank | 1009240 |
| 550.00 | 2/5/2013 | Batista J Madonia III | $2,000.00 | Gulf Shore Bank | 1009240 |
| 1,155.00 | 2/8/2013 | Sherri Prescott | $7,600.00 | Gulf Shore Bank | 1009240 Payroll: Sherri $900., Jon $900., Boni $500., Saul $500., Gabriel $500., Silvia $500., Sherri gas $100., Saul expense $700., Jr. $1000., Stephen $2000. |
| 1,156.00 | 2/8/2013 | Jose Inez Jaminez-Ramirez | $400.00 | Gulf Shore Bank | 1009240 |
| 1,157.00 | 2/14/2013 | Batista J Madonia III | $1,000.00 | Gulf Shore Bank | 1009240 |
| 1,158.00 | 2/14/2013 | Batista J Madonia III | $2,000.00 | Gulf Shore Bank | 1009240 |
| 1,159.00 | 2/15/2013 | Sherri Prescott | $8,892.00 | Gulf Shore Bank | 1009240 Payroll:  Sherri $900., Jon $900 Boni $500., Saul $500., Gabriel $500., Silvia $500. Sherri gas $100., Stephen $2000., Jr. 100( Groceries $100.23, TECO $1891.77 |
| 1,160.00 | 3/8/2013 | Jo Anne Van Kesteren | $1,000.00 | Gulf Shore Bank | 1009240 |
|  |  | SUNSHINE STATE |  |  |  |
| 8,533.00 | 11/30/2012 | Saul Jimenez Longoria | $250.00 | Sunshine State | 104000813 |
| 8,534.00 | 11/30/2012 | Sunshine State | 104000813 | Sunshine State | 104000813 |
|  | 12/11/2012 | Return Item fee ck8536 | $32.00 | Sunshine State | 104000813 |
|  | 12/31/2012 | Account Service Charge | $14.30 | Sunshine State | 104000813 |
|  | 1/28/2013 | Account Service Charge | $12.98 | Sunshine State | 104000813 |
|  | 2/28/2013 | Account Service Charge | $12.98 | Sunshine State | 104000813 |

In re    **East Coast Brokers & Packers, Inc.**                    Case No.    **8:13-bk-2894-KRM**

Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS
## 4a - Lawsuits

### POLK COUNTY

| Case No. | Case Name |
|---|---|
| 53-2012-CA-006257 | Airgas USA, LLC v. East Coast Brokers & Packers, Inc. |
| 2011-CA-006002 | AlliedBarton Security Services, LLC v. East Coast Brokers & Packers, Inc. |
| 53-2012-CA-006643 | Bell Irrigation Pipe & Supply, LLC v. East Coast Brokers & Packers, Inc. |
| 53-2011-CA-001865 | Crop Production Services, Inc. v. East Coast Brokers & Packers, Inc., Batista J. Madonia and Evelyn M. Madonia |
| 53-2011-CA-003708 | Doug Smith Machinery, Inc. v. East Coast Brokers & Packers, Inc. |
| 2011-CA-002423 | Fleetwing Corporation v. East Coast Brokers & Packers, Inc. and Batista Madonia |
| 53-2011-CA-002520 | Helena Chemical Company v. East Coast Brokers & Packers, Inc., Batista J. Madonia, Sr. and Evelyn M. Madonia |
| 2011SC-000515-0000-LK | McGee Tire Stores, Inc. v. East Coast Brokers & Packers and Batista Madonia, Sr. |
| 53-2012-CA-001068 | Neff Rental, LLC v. East Coast Brokers & Packers, Inc. |
| 53-2012-CA-002886 | Packaging Corporation of America v. East Coast Brokers & Packers, Inc. |
| 53-2012-CA-002948 | Smith Brothers Oil Company, Inc. v. East Coast Brokers & Packers, Inc. and Batista J. Madonia, Sr. |
| 53-2012-CA-002526 | Titan Propane LLC, d/b/a Coast Gas v. East Coast Brokers  Packers, Inc. and Batista Madonia |
| 53-2013-CC-000588 | Waste Management, Inc. of Florida v. East Coast Brokers & Packers, Inc. |

### HILLSBOROUGH COUNTY

| Case No. | Case Name |
|---|---|
| 10-CA-010726 | Bellagio, Inc. v. Batista Madonia (Defendant) and |

| | East Coast Brokers & Packers, Inc. (as Garnishee) |
|---|---|
| 10-CA-011419 | Carolina Eastern, Inc. and Carolina Eastern Delmarva, LLC v. East Coast Brokers & Packers, Inc., Circle M Ranch, Inc., Batista Madonia, Sr. and Evelyn Madonia |
| 11-CA-009173 | Crop Production Services, Inc. v. East Coast Brokers & Packers, Inc., Batista J. Madonia, Jr., a/k/a Batista J. Madonia, Sr., a/k/a Batista J. Madonia, a/k/a Batista Madonia and Evelyn M. Madonia |
| 12-CA-003527 | East Coast Agri-Technologies, Inc. v. East Coast Brokers & Packers, Inc. |
| 12-005577 | John Deere Financial, F.S.B., f/k/a FPC Financial, F.S.B. v. East Coast Brokers & Packers, Inc. and Evelyn M. Madonia |
| 2012-17397 | Kennco Manufacturing, Inc. v. East Coast Brokers & Packers, Inc. |
| 2012-CA-011073 | Triangle Chemical Company v. East Coast Brokers & Packers, Inc.; Batista Madonia, a/k/a Batista Madonia, Sr., a/k/a Batista J. Madonia, Sr.; Evelyn Madonia, a/k/a Evelyn M. Madonia; Anthony Marano Company; Crop Production Services, Inc.; f/k/a UAP Distribution, Inc.; Unknown Tenants; Circle M Ranch, Inc.; Oakwood Place, Inc.; and Ruskin Vegetable Corporation |

## DISTRICT COURT – MIDDLE DISTRICT OF FLORIDA – TAMPA DIVISION

| *Case No.* | *Case Name* |
|---|---|
| 8:12-cv-478 T27AEP | Ervin Garcia, Maria Rodriguez and Teodulo Nieto v. East Coast Brokers & Packers, Inc. |

## MANATEE COUNTY

| *Case No.* | *Case Name* |
|---|---|
| 12-CA-03382 | Keen Farm and Grove Service, Inc. v. East Coast Brokers & Packers, Inc. |

## PINELLAS COUNTY

| *Case No.* | *Case Name* |
|---|---|
| 11-3412CI19 | Florida Metal Services, Inc. v. East Coast Brokers & Packers, Inc. |

## SECOND DISTRICT COURT OF APPEAL – FLORIDA

| *Case No.* | *Case Name* |
|---|---|
| 2D12-2922 | East Coast Brokers & Packers, Inc., Batista J. Madonia, and Evelyn M. Madonia v. Crop Production Services, Inc. |

B 7 (12/12)                                                                      3

---

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

---

**7. Gifts**

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

---

**8. Losses**

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

---

**9. Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Stichter, Riedel, Blain & Prosser, P.A. 110 E. Madison St. Suite 200 Tampa, FL 33602** | **Batista and Evelyn Madonia** | **Aggregate amount of $60,000 received on account of Debtor and related Debtors** |

B 7 (12/12)                                                                                           4

---

### 10. Other transfers

None
■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

### 11. Closed financial accounts

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Bank of America** | **Business Checking Acct. #9984** | **July 10, 2012; $0 balance** |
| **SunTrust Bank** | **Business Checking Acct. #1411** | **August 31, 2012; $0 balance** |
| **Valrico State Bank** | **Business Checking Acct. #2246** | **August 15, 2012; $0 balance** |
| **Valrico State Bank** | **Packing House Payroll Acct. 2254** | **August 16. 2012; $0.00** |
| **SunTrust Bank** | **Business Checking/Payroll Acct. #5514** | **October 27, 2012; $0.00** |

---

### 12. Safe deposit boxes

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

### 13. Setoffs

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

B 7 (12/12)                                                                                                   5

---

**14.  Property held for another person**

None
■        List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER          DESCRIPTION AND VALUE OF PROPERTY          LOCATION OF PROPERTY

---

**15.  Prior address of debtor**

None
■        If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
         occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
         address of either spouse.

ADDRESS                                          NAME USED                                      DATES OF OCCUPANCY

---

**16.  Spouses and Former Spouses**

None
■        If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
         Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
         commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
         the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous
or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to,
statutes or regulations regulating the cleanup of these substances, wastes, or material.

    "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly
    owned or operated by the debtor, including, but not limited to, disposal sites.

    "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material,
    pollutant, or contaminant or similar term under an Environmental Law

None
□        a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
         or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known,
         the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **East Coast Brokers & Packers 5050 W. Hwy 60 Mulberry, FL** | **Florida Department of Health Environmental Engineering Division 2090 E. Clower St. Bartow, FL  33830-6741** | **January 31, 2013** | **Chapter 62-550 and Chapter 62-560 of Florida Administrative Code** |

None
■        b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
         Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■        c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
         the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
         docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

B 7 (12/12)                                                                                                          6

**18 . Nature, location and name of business**

None ▪

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ▪

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **April Haubenrich** | **Prior 2 years to filing** |
| **Kathy Kirby** | **Prior 2 years to filing** |
| **Pete Bennett** | **Prior 2 years to filing** |
| **Jon Paz** | **Prior 2 years to filing** |
| **Sherri Prescott** | **Prior 2 years to filing** |
| **Mona Sanchez** | **Prior 2 years to filing** |

None ▪

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

B 7 (12/12)                                                                                        7

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
■       of the debtor. If any of the books of account and records are not available, explain.

NAME                                                                      ADDRESS

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐       issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Metropolitan Life Ins Co.** | **Upon request** |
| **Agricultural Investments** | |
| **Attn:  Robert C. Henrickson, President** | |
| **1095 Avenue of the Americas** | |
| **New York, NY 10036** | |

---

### 20. Inventories

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■       and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐       controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Batista Madonia** | **President and Director** | **50%** |
| **Evelyn Madonia** | **Vice President, Secretary, Treasurer and Director** | **50%** |

---

### 22 . Former partners, officers, directors and shareholders

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■       commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■       immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Batista Madonia** | **Salary** | **$9,276.96** |
| **President and Director** | | |
| **Evelyn Madonia** | **Salary** | **$9,276.96** |
| **Vice President, Secretary, Treasurer and Director** | | |

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                            TAXPAYER IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

B 7 (12/12)                                                                                                              9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date _____4-3-13_____          Signature _____

                                              **Batista J. Madonia**
                                              **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*