```
                              United States Bankruptcy Court
                                Middle District of Florida
In re:                                                                 Case No. 13-02894-KRM
East Coast Brokers & Packers, Inc.                                     Chapter 11
        Debtor                   CERTIFICATE OF NOTICE
District/off: 113A-8              User: esharon                  Page 1 of 16                  Date Rcvd: Jun 21, 2013
                                  Form ID: pdfdoc                Total Noticed: 513


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jun 23, 2013.
db           +East Coast Brokers & Packers, Inc.,    (Jointly Administered) 13-bk-2895;,
               13-bk-2896; 13-bk-2897; 13-bk-2898,    13-bk-3069; 13-bk-3070; 13-bk-3071,    P.O. Box 2636,
               Plant City, FL 33564-2636
aty          +Nicholas Matassini,    The Matassini Law Firm,    2811 West Kennedy Blvd.,    Tampa, FL 33609-3101
aty          +Stichter, Riedel, Blain & Prosser, P.A.,    110 Madison Street-Ste 200,    Tampa, FL 33602-4718
aty          +Wilcox & Savage P.C.,    Hugh L Patterson, Esq,    Wilcox & Savage, P.C.,    440 Monticello Ave,
               Suite 2200,   Norfolk, VA 23510-2243
cr           +Am Cert, LLC,    c/o Michael A Kaufman, PA,    1655 Palm Beach Lakes Blvd.,,    Suite 1012,
               West Palm Beach, FL 33401-2211
intp         +Circle M Ranch, Inc.,    P.O. Box 2636,    Plant City, FL 33564-2636
cr           +Crop Production Services, Inc. f/k/a UAP Distribut,    c/o John H. Mueller, Esq.,
               Clark Mueller Bierley, PLLC,    102 W. Whiting Street, Suite 302,    Tampa, FL 33602-5114
cr            Doug Belden,    Hillsborough County Tax Collector,    c/o Brian T. FitzGerald, Esquire,
               Hillsborough County Attorney's Office,    P.O. Box 1110,    Tampa, FL 33601-1110
             +Gerald A. McHale, Jr.,    1601 Jackson Street,    Suite 200,   Fort Myers, FL 33901-2968
fa           +Murray Wise Associates, LLC,    c/o Kenneth A Nofziger,    1605 S State Stm #110,
               Champaign, IL 61820-7264
intp         +Oakwood Place, Inc.,    P.O. Box 2636,    Plant City, FL 33564-2636
intp         +Ruskin Vegetable Corporation,    P.O. Box 2636,    Plant City, FL 33564-2636
cr           +Triangle Chemical Company,    Attn: Ted W. Weeks IV, P.A.,    2117 Harden Blvd.,
               Lakeland, FL 33803-5918,    UNITED STATES
cr           +Waste Management Inc of Florida,    c/o William M. Lindeman, P.A.,    P.O. Box 3506,
               Orlando, FL 32802-3506
23201290      AFLAC,    1932 Wynnton Rd,    Columbus, GA 31999-0001
23261488     +AM Cert LLC,    4747 Executive Dr. #510,    San Diego, CA 92121-3100
23261489     +APEX Funds Services,    c/f Apollo Tax Receivables,    P.O. Box 54321,    New Orleans, LA 70154-4321
23201296      ASCAP,    PO Box 331608-7515,    Nashville, TN 37203
23153312      Able Tape and Packaging LLC,    2930 Shannon Circle,    Palm Harbor, FL 34684-1877
23153313     +Acton Mobile Industries,    1642 Payshphere Circle,    Chicago, IL 60674-0016
23153314     +Advanced Labeling & Marking,    15240 Nw 60th Ave,    Miami Lakes, FL 33014-2411
23201383     +Airgas USA, LLC,    c/o Cheryl Thompson,    Anthony & Partners, LLC,
               201 N. Franklin Street, Suite 2800,    Tampa, FL 33602-5816
23153317     +Airgas USA, LLC,    c/o Cheryl Thompson, Esq.,    201 N. Franklin Street, Suite 2800,
               Tampa, FL 33602-5816
23168129     +Airgas USA, LLC,    c/o Cheryl Thompson, Esquire,    201 N. Franklin Street, Suite 2800,
               Tampa, FL 33602-5816
23153316     +Airgas USA, LLC,    fka Airgas South, LLC,    3525 Waterfield Road,    Lakeland, FL 33803-9759
23482543     +Airgas USA,LLC,    2015 Vaughn Rd, Bldg 400,    Kennesaw, GA 30144-7802
23201291      Alere Toxicology Services, Inc.,    PO Box 122545,    Dallas, TX 75312-2545
23201292     +Alexandra IV, LLC,    P.O. Box 25183,    Miami, FL 33102-5183
23153318     +Allen, Norton & Blue, P.A.,    324 S. Hyde Park Ave., Suite 225,    Tampa, FL 33606-4128
23201384     +Allen, Norton, & Blue, PA,    324 S. Hyde Park Avenue,    Suite 225,    Tampa, FL 33606-4128
23153319      Allied Barton Security Services, LLC,    P.O. Box 534265,    Atlanta, GA 30353-4265
23201386      Allied Barton Security Services, LLC,    c/o Gilbert Singer, Esq.,    5104 S. Westshore Blvd.,
               Tampa, FL 33611-5650
23153320     +Allied Barton Security Services, LLC,    c/o Gilbert Michael Singer,    5104 S. Westshore Blvd.,
               Tampa, FL 33611-5650
23201293     +Alsco, Inc.,    507 North Willow Avenue,    Tampa, FL 33606-1337
23482686     +Am Cert, LLC,    c/o Michael A. Kaufman, P.A.,    1655 Palm Beach Lakes Blvd.,    Suite 1012,
               West Palm Beach, FL 33401-2211
23153326     +AmScot,    Po Box 25137,    Tampa, FL 33622-5137
23153322     +American Arbitration Association,    2200 Century Pkwy Ste 300,    Atlanta, GA 30345-3126
23201294     +American Cleaning Equipment Service,    6825 Carriage Ln.,    Lakeland, FL 33811-2263
23448528     +American Express,    P.O. Box 360001,    Ft. Lauderdale, FL 33336-0001
23306751      American Express Bank, FSB,    c o Becket and Lee LLP,    POB 3001,    Malvern, PA 19355-0701
23153323     +American Fasteners,    of Tampa Inc,    P O Box 290914,    Tampa, FL 33687-0914
23241616     +American Fastner aka,    Universal Supply,    6606 Pemberton Sage Ct,    Seffner, FL 33584-2428
23201295     +American Hotel Register Company,    100 S. Milwaukee Avenue,    Libertyville, IL 60048-2815
23153324     +American Ripener LLC,    803 Pressley Road Ste 106,    Charlotte, NC 28217-0971
23153325     +Amerigas   Ranson,    126 E 3Road Ave,    Ranson, WV 25438-1649
23201313      Ann Skyler Cobbett,    c/o Keith T. Hill, Esq.,    PO Box 533984,    Orlando, FL 32853-3984
23261444      Anne Bagwell & Eleanor Thompson,    2 Mt Prospect Ave.,    Onancock, VA 23417-1822
23153327     +Anthony Marano Co.,    c/o Tucker L. Waston, Esq.,    PO Box 455,    Eastville, VA 23347-0455
23201392     +Anthony Marano Co.,    c/o Tucker L. Watson, Esq.,    PO Box 455,    Eastville, VA 23347-0455
23201393     +Anthony Marano Co.,    3000 Ashland Avenue #100,    Chicago, IL 60608-5348
23153328     +Anthony Marano Co.,    3000 S. Ashland Ave., #100,    Chicago, IL 60608-5348
23153329     +Anthony Marano Co.,    c/o Susan Spurgeon, Esq.,    2701 N. Rock Point Dr. #900,
               Tampa, FL 33607-5975
23458594     +Anthony Marano Company,    c/o Robert Marcus, Esq.,    8643 Ogden Avenue,    Lyons, IL 60534-1062
23153330     +Apple Valley Scale Company,    P O Box 3434,    Winchester, VA 22604-1134
23261445     +Arthur R. & Linda B. Bennett,    1721 Parkview Ave.,    Norfolk, VA 23503-2412
23201297     +Ashberry Water Conditioning,    2405 E. Fourth Avenue,    Tampa, FL 33605-5431
23201298     +Atlantic Filter of Polk County, Inc.,    2404 Commerce Point Drive,    Lakeland, FL 33801-6802
23201299      Auto Owners Flood Insurance,    PO Box 30315,    Lansing, MI 48909-7815
```

```
District/off: 113A-8           User: esharon                Page 2 of 16                  Date Rcvd: Jun 21, 2013
                               Form ID: pdfdoc              Total Noticed: 513


23201300      Auto Owners Vehicle Insurance,    Po Box 30315,    Lansing, MI 48909-7815
23153333      B.B. Hobbs Company,    P O Box 437,    Darlington, SC 29540-0437
23153334      B.O.C.C.,    P O Box 30702,    Tampa, FL 33630-3702
23153336     +BBC Technologies,    1201 Kalamazoo St,    South Haven, MI 49090-1912
23153352      BWI - Apopka FL,    P O Box 1328,    Plymouth, FL 32768-1328
23153335     +Bagwell Oil,    P O Box 136,    Onancock, VA 23417-0136
23201401      Barneys New York, Inc.,    c/o Ronald Alter, Esq.,    81 NE 39th St.,    Miami, FL 33137-3629
23201402      Barry M Gaffney O.D. P.A.,    802 W Dr M L King Jr Blvd., #A,    Plant City, FL 33563-5105
23254730     +Batista Madonia,    PO Box 2636,    Plant City, Fl 33564-2636
23201404     +Bay Creek Resort & Club,    1 Clubhouse Way,    Cape Charles, VA 23310-2399
23201403      Bay Creek at Cape Charles,    Community Group,    P O Box 27897,    Newark, NJ 07101-7897
23448534     +Bay Creek at Cape Charles Community,    Association, Inc.,    c/o HOA Collection Services,
                5401 N. Central Expressway, #225,    Dallas, TX 75205-3352
23153337     +Beauchamp Construction,    P O Box 389,    900 Clarke Ave,    Pocomoke City, MD 21851-1438
23153338     +Beck Machinery Inc,    10058 Gibsonton Dr,    Riverview, FL 33578-5300
23176612     +Bell Irrigation Pipe & Supply, LLC,    c/o Michael P. McGuire,    Holland & Knight LLP,
                100 N. Tampa Street, Suite 4100,    Tampa, FL 33602-3644
23153339     +Bell Irrigation Pipe and Supply, LLC,    c/o W. Keith Fendrick, Esq.,    100 N. Tampa St., Ste 4100,
                Tampa, FL 33602-3642
23153340     +Bell Irrigation, Inc,    1920 Meadowbrook Dr,    Cairo, GA 39828-2350
23201410     +Bellagio, Inc.,    c/o Steven Davis, Esq.,    121 Alhambra Plaza, 10th Floor,
                Coral Gables, FL 33134-4540
23448530      Bergdorf Goodman,    P.O. Box 5235,    Carol Stream, IL 60197-5235
23201301      Berry Publications,    P.O. Box 5377,    Plant City, FL 33563-0042
23201302     +Berry, Alfred,    2705 Laurel Oak Dr.,    Plant City, FL 33566-6781
23153341     +Bianchi, Christina and Jesus,    c/o Suzanne Hernandez,    101 E. Kennedy Blvd., Suite 3170,
                Tampa, FL 33602-5151
23153342     +Bloxom Auto Supply Co,    P O Box 27,    Mappsville, VA 23407-0027
23201303     +Blue Ribbon Farms,    384 Cowpath Rd.,    Aliquippa, PA 15001-5750
23153343     +Bob Dean Supply, Inc,    2624 Hanson St,    Ft. Myers, FL 33901-7488
23201304     +Branch Ranch, Inc.,    PO Box 2012,    Plant City, FL 33564-2012
23153344      Brenntag Mid-South Inc,    3796 Reliable Pkwy,    Chiago, IL 60686-0037
23153345     +Brent Register Citrus Inc,    2901 Sydney Dover Road,    Dover, FL 33527-5005
23201305     +Bright House Media Strategies,    c/o Killgore, Pearlman, Stamp, etal,    PO Box 1913,
                Orlando, FL 32802-1913
23201306      Bright House Networks,    Po Box 30765,    Tampa, FL 33630-3765
23201307      Broadway Asset Management, LLC,    P.O. Box 409584,    Atlanta, GA 30384-9584
23395977      Brown & Craig, Inc.,    t/a BCT Architects,    c/o Kenneth F. Davies,
                Wright, Constable & Skeen, LLP,    100 N. Charles St., 16th Floor,    Baltimore, MD 21201-3812
23153347     +Brown Craig Turner,    One Charles Center,    100 No Charles St 18th, Floor,
                Baltimore, MD 21201-3817
23153348     +Brown Exterminating Co,    P O Box 6367,    Portsmouth, VA 23703-0367
23153349     +Bugstoppers Inc,    P O Box 13115,    Chesapeake, VA 23325-0115
23153350     +Bundick Well & Pump Co,    35162 Lankford Hwy,    Painter, VA 23420-3352
23153351     +Business Serv. & Solutions Inc,    P O Box 1496,    Bartow, FL 33831-1496
23175368     +Byrd Foods of Virginia, Inc,    PO Box 2636,    Plant City, FL 33564-2636
23153353     +C. F. Lambertson Inc,    2202 Old Snow Hill Road,    Pocomoke City, MD 21851-2736
23153354      C.A. Perry & Son Transit Inc,    102 Greenhall Road,    Edenton, NC 27932-9178
23201278     +CB Capital Investments 311 LP,    P.O. Box 300009,    Duluth, GA 30096-0300
23201279      CB Capital Investments FL,    P.O. Box 300002,    Duluth, GA 30096-0300
23153362     +CE Courtland Cash,    P O Box 370,    Courtland, VA 23837-0370
23201310    ++++CHENEY BROTHERS,    101 NW 30TH AVE,    OCALA FL 34475-5613
                (address filed with court: Cheney Brothers,      2801 W. Silver Springs Blvd.,    Ocala, FL 34475)
23261435     +CJWRLINK, LLC,    c/o James Powell,    P.O. Box 483,    Palm City, FL 34991-0483
23153383     +CTL Distribution Logistics LLC,    4201 Bonnie Mine Road,    P O Box 1408,
                Mulberry, FL 33860-1408
23153355     +Cablish & Gentile, CPA s LLC,    4855 27th St West,    Bradenton, FL 34207-1726
23201308     +Cablish & Gentile, CPAs, LLC,    4855 27th Street W.,    Bradenton, FL 34207-1726
23153356     +Camden Bros. Inc,    14031 Shields Bridge Road,    Belle Haven, VA 23306-1606
23261433     +Capital One NA Coll Assignee,    for Jamos Fl Fund I, LLC,    P.O. Box 43514,
                Cincinnati, OH 45243-0514
23261434      Capital One, NA as Coll Assignee,    of Moonstone Lien Inv. LLC,    P.O. Box 54350,
                New Orleans, LA 70154-4350
23201277     +Capone,    P.O. Box 864796,    Orlando, FL 32886-4796
23153357      Cardmember Service,    P O Box 15153,    Wilmington, DE 19886-5153
23261446     +Carlton Reece Crost,    3897 Whistlewood Cir,    Lakeland, FL 33811-3061
23153358     +Carolina Eastern Delmarva, LLC,    c/o Patrick Lennon, Esq.,    P.O. Box 1531,
                Tampa, FL 33601-1531
23153359     +Carolina Eastern, Inc.,    c/o Patrick Lennon, Esq.,    P.O. Box 1531,    Tampa, FL 33601-1531
23153360     +Carquest  Lakeland,    815 Pear Street,    Lakeland, FL 33815-1333
23201432     +Carrington Mortgage Services, LLC,    P.O. Box 54285,    Irvine, CA 92619-4285
23286059     +Carrington Mortgage Services, LLC,    c/o Kent D McPhail, Esq,    126 Government Street,
                Mobile, AL 36602-3109
23201309      Centerstate Bank,    c/o E. Blake Paul, Esq.,    P.O. Box 24628,    Lakeland, FL 33802-4628
23153363     +Central Coast Transportation,    945 25th Dr E, Rm 2,    Ellenton, FL 34222-2054
23153364     +Central Florida Uniform Rental,    2127 E Edgewood Dr,    Lakeland, FL 33803-3603
23261447     +Charles Breeden, Sr.,    307 N. Preston St.,    Ranson, WV 25438-1456
23153365     +Chastain Skillman Inc,    4705 Old Hwy 37,    Lakeland, FL 33813-2031
23153366     +Check Cashing Stop- Stuart,    3174 SE Dixie Highway,    Stuart, FL 34997-5044
23153367      Chem-Aqua,    23261 Network Place,    Chicago, IL 60673-1232
```

```
District/off: 113A-8          User: esharon              Page 3 of 16                  Date Rcvd: Jun 21, 2013
                              Form ID: pdfdoc            Total Noticed: 513


23153368      Chemical Containers Inc,    P O Box 1307,     Lake Wales, FL 33859-1307
23261467     +Chicki Jo Jester,    12378 Fairview Rd.,     Painter, VA 23420-3227
23390513     +Christiana Trust, A Div of,    Wilmington Savings Fund Society, FSB,     c/o Kent D McPhail, Esq,
               126 Government street,    Mobile, AL 36602-3109
23282637     +Christiana Trust, A Division of Wilmington Savings,     1610 E. St. Andrew Pl Ste B150,
               Santa Ana CA 92705-4931
23153369      Chubb,   P O Box 7247-0180,     Philadelphia, PA 19170-0180
23201311     +Cintas Corp.,    7101 Parke E. Blvd.,     Tampa, FL 33610-4135
23201443     +City Treasurer,    City of Winchester, Virginia,     15 N. Cameron St.,    Winchester, VA 22601-4786
23201312      City of Plant City,    PO Box C,    Plant City, FL 33564-9003
23201280      Clarinet I, LLC,    P.O. Box 281326,     Atlanta, GA 30384-1326
23153372      Coast Gas Fort Pierce,    1001 SO US 1,     Fort Pierce, FL 34950-5165
23201446     +Cobbett, Ann Skyler,    c/o Keith T. Hill, Esq.,     100 N. Tampa Street, Suite 2530,
               Tampa, FL 33602-5891
23201314     +Coca-Cola Bottling Co.,    9102 Sabal Industrial Blvd.,     Tampa, FL 33619-1346
23153373     +Collier County Tax Collector,    3291 E. Tamiami Trail,     Naples, FL 34112-3972
23153374      Colony Tire Corp,    P O Box 1070,    Charlotte, NC 28201-1070
23201253     +Commissioner of the Revenue,    County of Northampton, Virginia,     P.O. Box 65,
               Eastville, VA 23347-0065
23175369     +Commonwealth of Virginia,    Department of Taxation,     PO Box 5610,    Richmond, VA 23220-0610
23369857     +Commonwealth of Virginia,    Dept. of Environmental Quality,     Lee M. Crowell,    P.O. Box 1105,
               Richmond, VA 23218-1105
23201315     +CompuMend Inc,    5110 S. Florida Avenue,     Ste 118,   Lakeland, FL 33813-2517
23153375     #+Compumend, Inc,    5110 S, FLorida Ave Ste 106,     Lakeland, FL 33813-2517
23201316     +Connie Duglin Rentals,    425 Roberts Rd.,     Oldsmar, FL 34677-4916
23153376     +Consolidated Electric Service,     812 North Kent Street,    Winchester, VA 22601-5432
23153377     +Consolidated Label Co,    925, FLorida Central Parkway,     Longwood, FL 32750-7576
23153378     +Country Side Propane Inc,    1601 Turkey Creek Road,     Plant City, FL 33566-0055
23153379     +Country Store Deli,    13606 E. US Highway 92,     Dover, FL 33527-3800
23153380     +Country Village Power Equipment,     3301 Paul Buchman Hwy,    Plant City, FL 33565-5051
23201317     +Creations by Nora,    14639 Sydney Rd.,     Dover, FL 33527-5749
23201318     +Creative Flower Designs,    116 W. Alsobrook,     Plant City, FL 33563-5502
23153381     +Crop Production Services,    c/o John Mueller, Esq.,     102 W. Whiting St., Ste 302,
               Tampa, FL 33602-5114
23201256     +Crop Production Services, Inc.,     c/o John H. Mueller, Esq.,     102 W. Whiting Street, Suite 302,
               Tampa, FL 33602-5114
23201255     +Crop Production Services, Inc.,     P.O. Box 275,    Mulberry, FL 33860-0275
23160091     +Crop Production Services, Inc. f/k/a UAP Distribut,      c/o John H. Mueller, Esquire,
               Clark Mueller Bierley, PLLC,     102 W. Whiting St., Suite 302,     Tampa, FL 33602-5114
23261430     +Cross Security,    c/o Carly Burnstein, Esq.,     P.O. Box 1234,    Indian Rocks Beach, FL 33785-1234
23153382     +Cross Security,    401 Corbett St, Ste 230,     Clearwater, FL 33756-7311
23261451     #+D. Page Elmore,    4200 Union Church Rd.,     Salisbury, MD 21804-2377
23482530     +Daniel Dustin Tillett,    6075 Dubois Road,     Lakeland, FL 33811-1709
23153384      David Cannon Well Drilling Inc,     P O Box 38,   Parrish, FL 34219-0038
23448535     +David J. Page,    Primo South Banquet & Conference Center,      2615 National Avenue,
               Indianapolis, IN 46227-3578
23261452      David and Suzanne Tankard, etal,     3339 Mt Hope Rd.,    Exmore, VA 23350
23153385     +Davis Disposal,    P O Box 128,    Craddockville, VA 23341-0128
23153387     +DeLage Landen Fin. Svcs., Inc.,     111 Old Eagle School Rd.,     Wayne, PA 19087-1453
23153388      Deluxe Bussiness Checks,    & Solutions,     P O Box 742572,    Cincinnati, OH 45274-2572
23150129      Department of Labor and Security,     Hartman Building Suite 307,     2012 Capital Circle Southeast,
               Tallahassee FL 32399 0648
23150128      Department of Revenue,    PO Box 6668,     Tallahassee FL 32314-6668
23201320     +Dex Imaging, Inc,    5109 W. Lemon St,     Tampa, FL 33609-1102
23201321     +Directv,   2602 James L. Redman Pkwy,      Plant City, FL 33566-9460
23153389      Dish Network,    P.O. Box 105169,    Atlanta, GA 30348-5169
23538075     +Doug Belden,    Hillsborough County Tax Collector,     601 E Kennedy Blvd 14th Flr.,
               Tampa, FL 33602-4932
23372667      Doug Belden, Hillsborough County Tax Collector,      c/o,   Brian T. FitzGerald, Esq.,
               Hillsborough County Attorney’s Office,      P.O. Box 1110,    Tampa, Florida 33601-1110
23153390     +Doug Smith Machinery, Inc,    Attn: Doug Smith, President,      25975 SW 182nd Avenue,
               Homestead, FL 33031-1814
23153391     +Doug Smith Machinery, Inc.,    c/o Jaime Garcia, Esq.,     3105 W. Azeele St.,
               Tampa, FL 33609-3089
23201467     +Doug Smith Machinery, Inc.,    c/o Jaime J. Garcia, III, Esq.,      3105 W. Azeele St.,
               Tampa, FL 33609-3089
23261453     +Douglass Patterson & Lucius Kellam,     35591 Mt Pleasant Rd.,     Belle Haven, VA 23306-1608
23153392      Drummond Inc, Harry W,    15383 Merry, CAt Lane,     Belle Haven, VA 23306
23216798     +EAST COAST AGRI-TECHNOLOGIES, INC.,     3164 Gov. Moore Rd.,     Clinton, North Carolina 28328-9585
23219152      East Coast Agri-Technologies,    c/o Herb Donica, Esq,     106 S Tampania Ave, Ste 250,
               Tampa, FL  33609-3256
23153393     +East Coast Agri-Technologies, Inc.,     3164 Gov Moore Road,     Clinton, NC 28328-9585
23153394     +East Coast Agri-Technologies, Inc.,     c/o Gregory Orcutt, Esq.,     4921 Memorial Hwy #200,
               Tampa, FL 33634-7506
23201470     +East Coast Agri-Technologies, Inc.,     c/o Gregory Orcutt, Esq.,     4921 Memorial Hwy #220,
               Tampa, FL 33634-7520
23153395      Eastern Lift Truck Co Inc,    P O Box 307,     Maple Shade, NJ 08052-0307
23153396     +Eastern Shore Coffee,    31404 Old Ocean City Road,     Salisbury, MD 21804-1810
23175442     +Eastern Shore Properties, Inc,     PO Box 2636,    Plant City, FL 33564-2636
23201322     +Ecolab,    3902 Corporex Park Dr. #500,     Tampa, FL 33619-1198
```

```
District/off: 113A-8                  User: esharon                 Page 4 of 16                  Date Rcvd: Jun 21, 2013
                                      Form ID: pdfdoc               Total Noticed: 513


23261491       +Eddie Pablo Lopez,    3655 SW 96th St.,    Palm City, FL 34990-5099
23201323       +Edward Don & Co.,    11500 Miramar Parkway Ste 600,    Hollywood, FL 33025-5812
23153397       +Ehrlich,   18904 Marantha Way, Unit 2,     Bridgeville, DE 19933-4057
23153398        El Remolino,    24361 Lankford Hwy,    Tasley, VA 23441
23475437       +Ervin Garcia,    c/o Nathan M. Berman,    Zuckerman Spaeder LLP,
                 101 East Kennedy Blvd., Suite 1200,     Tampa, FL 33602-5838
23261454       +Ervin Garcia, Maria Rodriguez, et al.,     c/o Jack Fernandez, Esq.,    101 E. Kennedy Blvd., #1200,
                 Tampa, FL 33602-5838
23254731       +Evelyn Madonia,    PO Box 2636,   Plant City, FL 33564-2636
23153399       +F & L Electric Co Inc,    P O Box 1957,    Ruskin, FL 33575-1957
23201475       +Fairview Township Tax Collector,     P.O. Box 90,   Fairview, PA 16415-0090
23153400       +Farm Plan,    P O Box 4450,   Carol Stream, IL 60197-4450
23153401       +Farmco Manufacturers Inc,    P O Box 1375,    Ruskin, FL 33575-1375
23201257       +Farmland Reserve, Inc.,    c/o Wallace O Felsted, Esq,     50 E South Temple, Ste 400,
                 Salt Lake City, UT 84111-1023
23153402       +Farmore High IQ,    1293 Harkins Road,    Salinas, CA 93901-4408
23153404        Fat Boys,   601 US Hwy 301,    Ruskin, FL 33570
23153405       +Federal Discount Beverage #2,    1218 9th Street West,     Bradenton, FL 34205-7335
23153406       +Feltons,   617 N. Maryland Ave,,    Plant City, FL 33563-3871
23201482       +Firstech Services Inc,    PO Box 2659,    Bartow, FL 33831-2659
23153407       +Firstech Services Inc,    5629 Hwy 60 E,    Bartow, FL 33830-7647
23153408       +Fleetwing Corp.,    c/o Alexander F. Koskey, III,    PO Box 24628,    Lakeland, FL 33802-4628
23201483       +Fleetwing Corporation,    Attn: David A. Rickets, President,     742 S. Combee Road,
                 Lakeland, FL 33801-6314
23153409       +Fleetwing Corporation,    Attn: David A. Ricketss, President,     742 S. Combee Road,
                 Lakeland, FL 33801-6314
23201484       +Fleetwing Corporation,    c/o Alexander Koskey, Esq.,    P.O. Box 24628,    Lakeland, FL 33802-4628
23261455        Florida Department of Health,    Environmental Engineering Division,     2090 E. Clower St.,
                 Bartow, FL 33830-6741
23261456        Florida Department of Labor,    Division of Unemployment Compensation,     Bureau of Tax,
                 Tallahassee, FL 32399-0233
23201325       +Florida Department of Revenue,    5050 W. Tennessee St.,    Tallahassee, FL 32399-0100
23261458        Florida Department of Revenue,    Lakeland Service Center,     115 S. Missouri Ave., #202,
                 Lakeland, FL 33815-4644
23201326        Florida Department of Revenue,    Tampa Service Center,    6302 E. Dr. MLK Blvd. S,
                 Tampa, FL 33619-1166
23261431        Florida Dept./Environmental Protection,     Bob Martinez Center,    2600 Blair Stone Rd.,
                 Tallahassee, FL 32399-2400
23261459       +Florida Metal Services, Inc.,    c/o James Nieset, esq.,    6740-D Crosswinds Dr. N.,
                 Saint Petersburg, FL 33710-5472
23201327        Florida Refuse Service,    Po Box 9001099,    Louisville, KY 40290-1099
23153411       +Florida Tomato Exchange,    800 Trafalgar Court, Suite 300,     Maitland, FL 32751-7135
23261460        Fred A. and Nancy D. Camden, Trustees,     3365 Main,   Exmore, VA 23350
23261496       +Fred Russell and Frank Russell,     P.O. Box 1117,   Parksley, VA 23421-1117
23201329       +G & K Services,    3735 Corporex Park Drive,    Tampa, FL 33619-1162
23201330       +GCS Service, Inc.,    3902 Corporex Park Drive, #500,    Tampa, FL 33619-1198
23261461       +Gail Whittington,    307 N. Preston St.,    Ranson, WV 25438-1456
23201331       +Gem Supply,    1007 N. Himes Avenue,    Tampa, FL 33607-5018
23201332       +Genares,    5201 N. O'Connor Blvd. Ste 400,    Irving, TX 75039-3766
23153413        Georgia Pacific Corp,    P O Box 102574,    Atlanta, GA 30368-0574
23452786        Georgia Pacific Corrugated, LLC,     c/o David Wender, Esq,    One Atlantic Center,
                 1201 W Peachtree St,    Atlanta, GA 30309-3424
23461272       +Georgia-Pacific Corrugated I, LLC,     c/o David Wender,Esq,    1201 Peachtree St, NW,
                 Atlanta, GA 30309-3449
23201282       +German American Capital Corp.,    P.O. Box 172299,    Tampa, FL 33672-0299
23201334       +Gillum-Waddell,    2450 Commerce Point Dr.,    Lakeland, FL 33801-6802
23201283       +Golden Dome Investments, LLC,    1481 49th Ave. NE,    Saint Petersburg, FL 33703-4121
23153415        Grainger Septic Service Inc,    P O Box 2614,    Bartow, FL 33831-2614
23201335       +Greek Island Spice,    2905 SW 2nd Ave.,    Fort Lauderdale, FL 33315-3121
23201336        Guest Supply,    Po Box 902,   Monmouth Junction, NJ 08852-0902
23153416       +Gulf Coast Auto Parts,    731, CAttleman Road,    Sarasota, FL 34232-2852
23153417       +Gulf Seed Inc,    1648 Loves Point Dr,    Leesburg, FL 34748-6726
23383383       +H.W. Drummond Incorporated,    c/o Steven L. Brown, Esq.,     Wolcott Rivers Gates,
                 Convergence Center IV,    301 Bendix Rd., Ste. 500,    Virginia Beach, VA 23452-1388
23153427       +HMS Corp. of Parrish,    12205 US Hwy 301 N,    Parrish, FL 34219-8410
23201504        HSBC Card Services,    P O Box 5222,    Carol Stream, IL 60197-5222
23261465       +HSO Shore Land Trust,    P.O. Boxc 1107,    Eastville, VA 23347-1107
23153418       +Handy Can,    P O Box 6516,   Lakeland, FL 33807-6516
23153419       +Harper And Company Inc,    545 EdwaRoad Court,    Newport News, VA 23608-8635
23261462       +Harriet Lumpkin, Dorothy Vaiden and,     Charles West,    5020 S. Moor Rd.,
                 Richmond, VA 23234-3754
23153420       +Helena Chemical Co.,    c/o James B. Lake,    400 N. Ashley Street, Ste 1100,
                 Tampa, FL 33602-4324
23153421       +Henderson SSS Inc,    257 SE Dr MLK Jr Blvd E.,    Belle Glade, FL 33430-4025
23153422       +Heritage Propane,    2228 E. Main St.,    Lakeland, FL 33801-2470
23153423        Hertz Equipment Rental,    P.O. Box 650280,    Dallas, TX 75265-0280
23153424       +Hess Mart,   4785 Sr 60 W,    Mulberry, FL 33860-7802
23153425      #+Highland Corporation,    590 3rd St NW,    Mulberry, FL 33860-2917
23153426        Hillsborough County Tax Collector,     P.O. Box 172920,    Tampa, FL 33672-0920
23201338       +Hodges & Irvine Incorporated,    1900 Sinclair St.,    Saint Clair, MI 48079-5513
```

```
District/off: 113A-8          User: esharon              Page 5 of 16                  Date Rcvd: Jun 21, 2013
                              Form ID: pdfdoc            Total Noticed: 513


23153429      Hoober Inc,    6367A Stein Hwy,    Seaford, DE 19973
23261464     +Howard Wines, Jr.,    389 Bill Myer Mill Rd,     Shepherdstown, WV 25443-4752
23153430      Hudson Building Supply Co,     2825 Crusader Cir., #A,    Virginia Beach, VA 23453-3133
23201339      Ikon Financial Services,     1738 Bass Rd,    Macon, GA 31210-1043
23201341      International Senior Softball Assoc.,      9114 Beam Lane,    Manassas, VA 20110
23201285     +Investments 2234, LLC,     P.O. Box 403357,    Atlanta, GA 30384-3357
23303879      JC Ehrlich Pest Control,     PO Box 1848,    Reading, PA 19610
23547690      JOE G TEDDER, CFC,    POLK COUNTY TAX COLLECTOR,     DELINQUENCY AND ENFORCEMENT,
               PO BOX 2016 BARTOW, FL 33831
23261432     +James Banford,    2584 SE Ranch Acres Cir,     Jupiter, FL 33478-1901
23153433     +James Irrigation Inc,     26606 Gopher Hill Road,    Myakka City, FL 34251-4108
23261463     +Jeff Horner,    c/o Barry Dorans, Esq.,     Convergence Center IV,    301 Bendix Rde., #500,
               Virginia Beach, VA 23452-1388
23201509     +Jefferson County Sheriff’s Tax Office,      112 E. Washington St.,    Charles Town, WV 25414-1072
23153434     +Jennings & Associates Ins Inc,     308 Elizabeth St,    Brandon, FL 33511-5265
23261468     +Joan Kellam, Mary Ready, et al.,     20 Meadville Dr.,     Onancock, VA 23417-1817
23153435     +John Deere Financial, F.S.B.,     c/o Amy Winarsky, Esquire,     5104 S. Westshore Blvd.,
               Tampa, FL 33611-5650
23201512     +John Deere Financial, FSB,     c/o Amy J. Winarsky,     5104 S. Westshore Blvd.,
               Tampa, FL 33611-5650
23297356     +John Deere Financial, f.s.b.,     P.O. Box 6600,    Johnston, IA 50131-6600
23261469     +John E. Kellam, Edward L. Kellam and,      Richard Edgar Kellam,    34406 Big Pine Rd.,
               Painter, VA 23420-3536
23153437      John H Raines III, P.A.,     501 E Kennedy Blvd, Suite 750,     Tampa, FL 33602-5257
23153559     +John Wilson,    5014 26 Ave Dr East,    Palmetto, FL 34221-2158
23261470     +Johnson, Pope, Bokor, Ruppel, et al,      P.O. Box 1368,    Clearwater, FL 33757-1368
23261471     +Joshua D. Breeden,    307 N. Preston St.,     Ranson, WV 25438-1456
23261472     +Juanita T. Daley and Norma T. Collins,      18543 Hermitage Rd.,    Onancock, VA 23417-2018
23261440     +Karl Thomas,    3075 SE St. Lucie Blvd.,     Stuart, FL 34997-5423
23261494     +Katalin Varner,    207 55th Ave. E.,    Bradenton, FL 34203-5842
23153438     +Keen Farm & Grove Service Inc,     P O Box 203,    Parrish, FL 34219-0203
23153439     +Keen Farm and Grove Service, Inc.,     c/o Charles J. Pratt, Jr.,     1206 Manatee Avenue W.,
               Bradenton, FL 34205-7518
23201515     +Keen Farm and Grove Service, Inc.,     c/o Charles J. Pratt, Jr.,     1206 Manatee Avenue West,
               Bradenton, FL 34205-7518
23153440     +Kennco Manufacturing Inc,     P O Box 1149,    Ruskin, FL 33575-1149
23153441     +Kennco Manufacturing, Inc.,     c/o Robert J. Nader, Esq.,     1509 W. Swann Avenue, Suite 235,
               Tampa, FL 33606-2511
23153442     +La Botana,    2415-2417 Hwy 60 East,    Lake Wales, FL 33898-5122
23153443     +La Zeta Mexicana,    519 S. Brevard Ave.,     Arcadia, FL 34266-4204
23153444     +Lakeland Sanitary Supplies,     1835 East Gart Road,     Lakeland, FL 33801-2235
23153445     +Landmark Elevator Inc,     162 W Washington St,    Hagerstown, MD 21740-4994
23153446      Leatherbury Equipment Co,     22699 Bayview Circle,    Cheriton, VA 23316
23153448     +Lewin & Carr Inc Realtors,     29 Market St,    Onancock, VA 23417-1911
23153455      MCUCS,    P O Box 25350,    Bradenton, FL 34206-5350
23153463     +MJS Utilities,    139 Sw Peckham St,    Port Charlotte, FL 33952-9136
23154123     +MLIC ASSET HOLDINGS, LLC,     c/o Zachary J. Bancroft, Esquire,     Baker, Donelson, et al.,
               390 N. Orange Avenue, Suite 1875,     Orlando, FL 32801-1677
23154155     +MLIC CB HOLDINGS, LLC,     c/o Zachary J. Bancroft, Esquire,     Baker, Donelson, et al.,
               390 N. Orange Avenue, Suite 1875,     Orlando, FL 32801-1677
23201343     +Mango Cleaners,    2404 James L. Redman Pkwy,     Plant City, FL 33566-7111
23201286      Margaret Machado,    6005 Sheldon Rd.,    Tampa, FL 33615-3111
23475438     +Maria Rodriguez,    c/o Nathan M. Berman,     Zuckerman Spaeder LLP,
               101 East Kennedy Blvd., Suite 1200,     Tampa, FL 33602-5838
23201344      Marilyn’s Linen & Weddings, Inc.,     1541 West Memorial Blvd.,     Lakeland, FL 33815-1288
23153450     +Martin & Martin, P.A.,     200 Lake Morton Dr, Suite 200,     Lakeland, FL 33801-5318
23261492     +Martin Castillo Hernandez,     4869 Cedar View Dr.,    Mulberry, FL 33860-3226
23153452      McCaleb-Metzler Inc,    35615 Belle Haven Road,     Belle Haven, VA 23306
23153453     +McCarron & Diess Inc,     4530 Wisconsin Ave NW, Ste 301,     Washington 20016-4667
23261473     +McGee Tire Stores, Inc.,     3939 US Hwy. 98 S.,    Lakeland, FL 33812-4248
23153456     +MetLife Agriculture Investments,     Southern Regional Office,     2203 E. Empire, Suite A,
               Bloomington, IL 61704-3707
23153458     +Metropolitan Life Ins Co.,     Agricultural Investments,     10801 Mastin Blvd., Ste. 930,
               Overland, KS 66210-1677
23153457     +Metropolitan Life Ins Co.,     Agricultural Investments,     Attn: Robert C. Henrickson, President,
               1095 Avenue of the Americas,     New York, NY 10036-6797
23261474     +Michael Macari,    708 N.W. North River Dr.,     Stuart, FL 34994-8984
23153460     +Midco / Bicounty,    2212 6th St,    Sarasota, FL 34237-2802
23153461     +Miller Safe & Lock Co Inc,     P O Box 1103,    Lakeland, FL 33802-1103
23153462     +Minuteman Press,    1701 S Alexander St, #105,     Plant City, FL 33566-0965
23153464      Mobile Mini Inc,    Attn: Payment Processing,     P O Box 79149,    Phoenix, AZ 85062-9149
23153465     +Mobley Plant World LLC,     1351 W Cowboy Way,    Labelle, FL 33935-4004
23153467     +Mulberry Hess,    4785 SR 60 West,    Mulberry, FL 33860-7802
23201541     +My Biz Path,    c/o Mark Brown,    15407 Heathridge Rd.,     Tampa, FL 33625-1639
23261475     +My BizPath, Inc.,    c/o Mark Brown,    15407 Heathridge Rd.,     Tampa, FL 33625-1639
23201345     +Myers Cleaners,    104 West Grant Street,     Plant City, FL 33563-6526
23261476     +N. Wescott Jacob,    2 Cresent St.,    Onancock, VA 23417-1811
23153468     +N.R.W.S. LLC,    Attn; Robert Shields,    17535 25th Ave NE,     Shoreline, WA 98155-5206
23261477     +Nancy Brown,    15407 Heathridge Rd.,    Tampa, FL 33625-1639
23261437     +National Tax Asset Group, LLC,     2740 SW Martin Downs Blvd., #240,     Palm City, FL 34990-6046
```

```
District/off: 113A-8           User: esharon              Page 6 of 16               Date Rcvd: Jun 21, 2013
                               Form ID: pdfdoc            Total Noticed: 513


23153469      Neff Rental Inc,    P O Box 405138,    Atlanta, GA 30384-5138
23153470     +Neff Rental, LLC,    c/o Mark M. Schabacker,    201 E. Kennedy Blvd., Ste 460,
               Tampa, FL 33602-5823
23201346      Neighbors Air Conditioning & Heating,    808 S. Woodrow Wilson St., #5,
               Plant City, FL 33563-4948
23153472     +Newcourt Financial USA, Inc.,    111 Monument Cir. #2700,    Indianapolis, IN 46204-5120
23448529      Nieman Marcus,    P.O. Box 5235,    Carol Stream, IL  60197-5235
23153473     +Norvac Lock Technology Inc,    2001 S Loudoun St,    Winchester, VA 22601-3612
23153474      Onancock Building Supply Inc,    135 Market St,    Onancock, VA 23417
23201350      PPTS 500, LLC,    P.O. Box 5822,    New York, NY 10087-5822
23153475     +Pacific Telemanagement Svcs,    2001 Crow, CAnyon Road, Suite 200,    San Ramon, CA 94583-5388
23153477      Packaging Corp. of America,    c/o Dale F. Webner,    Po Box 266947,    Weston, FL 33326-6947
23153478     +Packer, The,    4309 Paysphere Circle,    Chicago, IL 60674-0043
23261478     +Paul Albert Seltzer,    P.O. Box 494,    Painter, VA 23420-0494
23153479     +Paul D Williams Hauling,    P O Box 1385,    Dunn, NC 28335-1385
23153480     +Peace River Electric Coop Inc,    P O Box 1310,    Wauchula, FL 33873-1310
23201347     +Pepin Distributing Company,    4121 N. 50th Street,    Tampa, FL 33610-8002
23201348     +Pinch-A-Penny,    1411 S. Collins Street,    Plant City, FL 33563-6577
23153481     +Pit Stop Sanitation LLC,    P O Box 219,    Myakka City, FL 34251-0219
23153482     +Placita Mexico Meat Market,    1003 S. Rifle Range Road,    Winter Haven, FL 33880-6070
23201349     +Plant City Chamber of Commerce,    106 N. Evers Street,    Plant City, FL 33563-3330
23153484     +Polk County Tax Collector,    c/o John R. Griffith,    PO Box 24628,    Lakeland, FL 33802-4628
23153485     +Poppell Produce Inc,    712 W Cherry St,    Jesup, GA 31545-0634
23153486     +Posey Distributing C Inc,    4319 40th St,    Tampa, FL 33610-6799
23153487     +Potomac Portables & Septic,    Tank Svc,    P O Box 1966,    Shepherdstown, WV 25443-1966
23153488      Praxair Dist SE,    Dept AT 40473,    Atlanta, GA 31192-0473
23201351     +Premier Beverage Co.,    9801 Premier Pkwy,    Hollywood, FL 33025-3200
23153489     +Premium Assignment,    P O Box 3100,    Tallahassee, FL 32315-3100
23201352      Premium Assignment Corp.,    PO Box 8800,    Tallahassee, FL 32314-8800
23201353     +Prime Line Distributors, Inc.,    3850 N. 29th Ter.,    Ste 108,    Hollywood, FL 33020-1018
23153490     +Primos Deli-PC,    2113 W. Reynolds Street,    Plant City, FL 33563-4703
23153491     +Produce Business,    P O Box 810425,    Boca Raton, FL 33481-0425
23153492      Produce Marketing Assoication,    P O Box 6036,    Newark, DE 19714-6036
23153493     +Produce Merchandising,    4309 Paysphere Circle,    Chicago, IL 60674-0043
23153494     +Produce News, The,    800 Kinderkamack Road, Ste 100,    Ordell, NJ 07649-1546
23475439     +Proposed class of agricultural workers,    c/o Nathan M. Berman,    Zuckerman Spaeder LLP,
               101 East Kennedy Blvd., Suite 1200,    Tampa, FL 33602-5838
23153495     +Quality Communications & Alarm,    672 Dwyer Road,    Virginia Beach, FL 23454-6920
23153496      Quill,    P.O. Box 37600,    Philadelphia, PA 19101-0600
23201355     +R L Schreiber, Inc.,    1741 NW 33rd Street,    Pompano Beach, FL 33064-1327
23153498      RBCS,    P O Box 2939,    Shawnee Mission, KS 66201-1339
23201356     +RGE Distributing Co., Inc.,    620 Mt. Vernon St.,    Oldsmar, FL 34677-3000
23153497     +Radiant Oil,    1320 E 9th Ave,    Tampa, FL 33605-3602
23588276     +Rene Rubio,    PO Box 832,    Ruskin, FL 33575-0832
23153499     +Resource Management Assoc.,    P.O. Box 119,    Locustville, VA 23404-0119
23261479     +Richard D. Bernard,    14411 Indian Trail Rd.,    Painter, VA 23420-2840
23261480     +Robert & Kathleen Bredimus and Cean,    B. Irminger,    10367 Chelsea Farm Lane,
               Machipongo, VA 23405-2218
23153500     +Roberts Oxygen Co Inc,    7564 Standish Place,    Rockville, MD 20855-2766
23261481      Robin Kellam, Polly Ransone &,    David Ziegler,    19192 Badger Lane,    Onancock, VA 23417
23153414     +Roger Glenn,    9423 Larkbunting Dr,    Tampa, FL 33647-2823
23153501     +Roggen Enterprises,    2840 Security Lane,    Lakeland, FL 33803-7333
23153502     +Ruskin Chevron,    402 US Highway 41 S.,    Ruskin, FL 33570-4663
23261443     +Ruth Elaine Withee,    1225 NW 21st St., #3408,    Stuart, FL 34994-9351
23261482     +S.M. Rogers, A. Joseph McMath, et al,    44 Ames St.,    Onancock, VA 23417-1803
23201357     +SESAC,    55 Music Square E.,    Nashville, TN 37203-4362
23153522      STC Inc,    P O Box 5770,    Lakeland, FL 33807-5770
23201363     +SYSCO-West Coast,    3000 69th Street,    Palmetto, FL 34221-8440
23153504     +Sailfish Point Property Owner,    2201 Se Sailfish Point Blvd,    Stuart, FL 34996-1999
23448531      Saks Fifth Avenue,    P.O. Box 5224,    Carol Stream, IL  60197-5224
23153505     +Sam Fasson,    PO Box 170,    Kathleen, FL 33849-0170
23219109     +Sam Fasson, Jr. as Trustee,    c/o Patti W. Halloran, Esq.,    Gibbons, Neuman et al,
               3321 Henderson Blvd.,    Tampa FL 33609-2921
23153506     +Sam Patterson Truck Brokers Inc,    P O Box 3838,    Plant City, FL 33563-0014
23153507      Security Concepts Of Tampa Inc,    P O Box 906,    Brandon, FL 33509-0906
23153508      Sharp Energy Inc,    P O Box 1553,    Dover, DE 19903-1553
23153509     +Shenandoah Valley Electric Coop,    P O Box 236,    Mt. Crawford, VA 22841-0236
23201358     +Sherwin Williams,    726 S. Collins St.,    Plant City, FL 33563-5516
23153510     +Smith Bros. Oil Company Inc,    P O Box 1339,    Bartow, FL 33831-1339
23201577     +Smith Brothers Oil Co., Inc.,    c/o Casesa-Bowden, PA,    3845 Fifth Avenue North,
               Saint Petersburg, FL 33713-7548
23201578     +Smith Brothers Oil Company Inc,    P O Box 1339,    Bartow, FL 33831-1339
23153511     +Smith Brothers Oil Company Inc.,    c/o Casesa and Bowden, PA,    3845 Fifth Avenue North,
               Saint Petersburg, FL 33713-7548
23261438     +Sophia Banford,    c/o James Banford,    2584 SE Ranch Acres Cir,    Jupiter, FL 33478-1901
23153512     +South Florida Land Clearing Inc,    15701 Orange Ave,    Ft Pierce, FL 34945-4200
23201359     +Southern Hospitality,    1709 J.L. Redman Parkway,    Plant City, FL 33563-6911
23201580     +Southern Isle Condominium Assoc., Inc.,    c/o Robert G. Rydzewski,    PO Box 66,
               Stuart, FL 34995-0066
```

```
23153513      +Southwest Florida Water Mgmt. Dist,    Attn: H. Paul Senft, Jr., Chairman,   7601 US Hwy 301,
                Tampa, FL 33637-6758
23153514      +Southwest Florida Water Mgmt. Dist,    2840 Security Lane,    Lakeland, FL 33803-7333
23153516      +Speed & Company PLLC,    5940 Echo Ridge Lane,    Colorado Springs, CO 80918-8112
23153517      +Speedling Inc,    P O Box 7129,    Sun City, FL 33586-7129
23224379      +Speedling, Inc.,    4447 Old US Hwy 41 South,    Rusking, FL 33570-4137
23201360       St. Armands Baking Co.,    2811 59th Avenue,    Bradenton, FL 34203
23153454      +Stanley J. McElroy,    972 W Pine Tree Lane,    Palm City, FL 34990-1943
23153519       Star 2 Star Communications,    600 Tallevast Road Ste 202,    Sarasota, FL 34243-3254
23153520       State Emergency Responce,    Commission,    2555 Shumard Oak Blvd,   Tallahassee, FL 32399-2149
23153521       State of Florida Disbursement,    Unit,    P O Box 8500,   Tallahassee, FL 32314-8500
23175657      +Stellaro Bay, Inc,    PO Box 2636,    Plant City, FL 33564-2636
23153523      +Stuart Discount Beverage,    3335 SE Dixie Highway,    Stuart, FL 34997-5294
23153524      +Suburban Propane,    P O Box 56,    Onley, VA 23418-0056
23261439      +Sunshine State Cert III, LLLP,    7900 Miami Lakes Dr. W., #300,    Hialeah, FL 33016-5816
23201361      +Sweet Confections,    4713 Queen Ave.,    Harrisburg, PA 17109-3145
23201592      +Sysco Guest Supply, LLC,    c/o Marcadis & Singer, P.A.,    5104 S. Westshore Blvd.,
                Tampa, FL 33611-5650
23201362      +Sysco Guest Supply, LLC,    c/o Marcadis Singer. P.A.,    5104 S Westshore Blvd.,
                Tampa, FL 33611-5650
23153525      +T.L. Ashford & Associates,    626 Buttermilk Pike,    Crescent Springs, KY 41017-1302
23201365       TECO,   Po Box 31318,    Tampa, FL 33631-3318
23261493      +TLFGY LLC,    Capital One LLC,    P.O. Box 54347,    New Orleans, LA 70154-4347
23482685      +TLGFY, LLC,    c/o Michael A. Kaufman, P.A.,    1655 Palm Beach Lakes Blvd.,    Suite 1012,
                West Palm Beach, FL 33401-2211
23153526       Tampa Electric Co,    P O Box 31318,    Tampa, FL 33631-3318
23153527      +Tapman Refrigeration Inc,    445 Makemie Road,    Pocomoke City, MD 21851-2866
23153528      +Tasley Inc,    P O Box 234,    Tasley, VA 23441-0234
23201364      +Taylor Rental,    PO Box 2636,    Brandon, FL 33509-2636
23153529      +Telmark, Inc,,    PO Box 4943,    Syracuse, NY 13221-4943
23475436      +Teodulo Nieto,    c/o Nathan M. Berman,    Zuckerman Spaeder LLP,
                101 East Kennedy Blvd., Suite 1200,    Tampa, FL 33602-5838
23475135      +The Coalition of Immokalee Workers, Inc.,    Victoria E. Brieant,
                Law Office of Victoria E. Brieant,    4000 Ponce de Leon Boulevard, Suite 470,
                Coral Gables, FL 33146-1432
23436092      +Thomas R Gkenn aka,    Roger Glenn,    9423 Larkbunting, Dr,   Tampa, FL 33647-2823
23153530       Titan Propane, LLC,    c/o Jeff M Brown, Esq.,    750 S. Dixie Hwy,   Boca Raton, FL 33432-6108
23201598       Titan Propane, LLC dba Coast Gas,    c/o Jeff M Brown, Esq.,    750 S. Dixie Hwy,
                Boca Raton, FL 33432-6108
23201342      +Tony and Stella Jimenez,    c/o Nicholas Matassini, Esq.,    2811 W. Kennedy Blvd.,
                Tampa, FL 33609-3101
23261441      +Town of Chincoteague, Inc.,    6150 Community Dr.,    Chincoteague Island, VA 23336-2730
23153531      +Treasurer Of Virginia,    Dept of Environmental Quality,    P O Box 1104,   Richmond, VA 23218-1104
23153532       Trekker Tractor,    12601 W Okeechobee Road,    Hialeah Gardens, FL 33018-6039
23153533      +Tri-Pak Machinery Inc,    P O Box 1228,    Harlingen, TX 78551-1228
23201264      +Triangle Chemical Co.,    206 Lower Elm Ave.,    Macon, GA 31206-1087
23153534      +Triangle Chemical Company,    206 Lower Elm Street,    Macon, GA 31206-1087
23204863      +Triangle Chemical Company,    c/o Ted W. Weeks IV, P.A.,    2117 Harden Blvd.,
                Lakeland, Florida 33803-5918
23153535      +Triangle Chemical Company,    c/o Ted W. Weeks, IV, Esq.,    2117 Harden Blvd.,
                Lakeland, FL 33803-5918
23153536      +Triest Ag Group Inc,    7610 Us Hwy 41 N,    Palmetto, FL 34221-9611
23153537      +Trombley & Hanes,    c/o Ronald P. Hanes, Esq.,    707 N. Franklin St., 10th FL,
                Tampa, FL 33602-4431
23462192      +Trombley & Hanes, P.A.,    c/o Ronald P. Hanes, Esq.,    707 N. Franklin Street, 10th Floor,
                Tampa, FL 33602-4430
23201367       Tropical Music Services, Inc.,    Po Box 22907,    Tampa, FL 33622-2907
23153538      +Truckers Accounting & Permitting,    Svc,    6604 Harney Road, Ste D,    Tampa, FL 33610-9424
23201368      +True Oldies WQJQB,    13825 US Hwy 19, #400,    Hudson, FL 34667-1191
23153540       UPS,   Po Box 7247-0244,    Philadelphia, PA 19170-0001
23261442      +US Bank Cust Bisbee LLC,    P.O. Box 645132,    Lockbox #005132,   Cincinnati, OH 45264-0001
23448527       US Bank Cust Sass Muni VI,    c/o WV Dept. of Tax Department,    Bankruptcy Unit/Special Procedures,
                P.O. Box 766,    Charleston, WV  25323-0766
23448525      +US Bank Cust Sass Muni VI,    50 S. 16th St., #1950,    Philadelphia, PA 19102-2517
23201370      +US Foods, Inc.,    c/o Thomas Sciarrino, Esq.,    Po Box 172727,   Tampa, FL 33672-0727
23201369       US Foods, Inc.,    CST Co. Po Box 33127,    Louisville, KY 40232-3127
23153541       US Postmaster,    14148 Lankford Hwy,    Mappsville, VA 23407-9998
23153539      +United Food Store-P.C.,    1506 Sammonds Road,    Plant City, FL 33563-6318
23153542      +Valrico State Bank,    1815 SR 60 E,    Valrico, FL 33594-3623
23201610      +Valrico State Bank,    1815 State Rd. 60 E.,    Valrico, FL 33594-3623
23417842      +Van Kesteren Farms Inc,    c/o John Van Kesteren,    PO Box 346,   Tasley, VA 23441-0346
23261483      +Van Kesteren Farms, Inc.,    P.O. Box 346,    Tasley, VA 23441-0346
23288489      +Van Kesteren Farms, Inc.,    c/o Andrew M. Brumby, Esq.,    Shutts & Bowen LLP,
                300 S. Orange Avenue, Suite 1000,    Orlando, FL 32801-5403
23153543       Verizon,   P O Box 17577,    Baltimore, MD 21297-0513
23201371       Verizon,   PO Box 920041,    Dallas, TX 75392-0041
23153545       Verizon Business,    P O Box 371873,    Pittsburg, PA 15250-7873
23153544       Verizon Business,    P O Box 371355,    Pittsburgh, PA 15250-7355
23535851      +Verizon Communications Inc.,    c/o Darrell W. Clark, Esq,    1775 Pennsylvania Ave NW,    Suite 800,
                Washington, DC 20006-4605
```

```
District/off: 113A-8          User: esharon                Page 8 of 16                  Date Rcvd: Jun 21, 2013
                              Form ID: pdfdoc              Total Noticed: 513

23153546      Verizon Florida LLC,    P O Box 920041,    Dallas, TX 75392-0041
23153547      Verizon Wireless,    P O Box 660108,    Dallas, TX 75266-0108
23448532      Victorias Secret,    c/o Comenity Bank,    P.O. Box 182125,    Columbus, OH  43218-2125
23153548     +Virginia Agribusiness Council,    P O Box 718,    Richmond, VA 23218-0718
23448524     +Virginia Employment Commission,    P.O. Box 27592,    Richmond, VA 23261-7592
23261484     +W. Calvert Cullen, IV,    8 Burfort Ct.,    Cape Charles, VA 23310-5643
23153561      WVA Dept of Agriculture,    Adm Svc Div Fiscal Mgmt Office,    State, CApital,
               Charleston, WV 25305
23153549     +Walmart,    Complete Payment Recovery,    PO Box 30184,    Tampa, FL 33630-3184
23449120     +Waste Management,    2625 W. Grandview Rd. Ste. 150,    Phoenix, AZ 85023-3109
23166975     +Waste Management Inc of Central Fla,    c/o William M Lindeman PA,    P O Box 3506,
               Orlando FL 32802-3506
23153550     +Waste Management Inc. of Florida,    c/o William M. Lindeman,    PO Box 3506,
               Orlando, FL 32802-3506
23153551      Waste Management Of Tampa,    P O Box 105453,    Atlanta, GA 30348-5453
23201618     +Waste Management, Inc. of Florida,    c/o William M. Lindeman, P.A.,
               200 E. Robinson Street, Suite 290,    Orlando, FL 32801-1950
23153552      Waste Mgmt of Maryland Inc,    P O Box 13648,    Philadelphia, PA 19101-3648
23153553     +Water System Services Inc,    P O Box 1016,    Plant City, FL 33564-1016
23153554     +Waters Agricultural,    Laboratories Inc,    P O Box 382,    Camilla, GA 31730-0382
23153555      Wauchula State Bank,    P.O. Box 248,    Wauchula, FL 33873-0248
23174129      Wauchula State Bank,    c/o Shirley C. Arcuri, P.A.,    PO Box 10918,    Tampa, FL 33679-0918
23153556     +Wauchula Supermarket,    1915 US Hwy 17 N,    Wauchula, FL 33873-8752
23153557      Web Listings Inc,    1623 Military Road, #926,    Niagara Falls, NY 14304-1745
23201624     +West Virginia State Auditor,    1900 Kanawha Blvd. E.,    Building 1, Room W-100,
               Charleston, WV 25305-0001
23201625     +Willcox & Savage,    440 Monticello Ave., #2200,    Norfolk, VA 23510-2243
23153558     +Willcox Savage,    c/o Hugh Patterson,    440 Monticello Ave., #2200,    Norfolk, VA 23510-2243
23261495     +William O. Blanco,    3802 State Rd. 60 E., Lot #9,    Plant City, FL 33567-3842
23261486     +William S. Nelson,    1216 Queen Peggy Lane,    The Colony, TX 75056-5809
23261436     +William or Susan Morse,    638 Main St.,    Danville, NH 03819-3134
23153560     +Wimauma Supermarket,    Po Box 880,    Wimauma, FL 33598-0880
23261487     +Winter C. Cullen,    8 Burfort Ct.,    Cape Charles, VA 23310-5643
23201372     +Wright, Dave,    4221 Thomas Wood Ln.,    Winter Haven, FL 33880-1157
23153562     +Young Old Shop Inc,    27119 Turkey Run Road,    Mears, VA 23409-2417
23175656     +Zachary J Bancroft,    Baker, Donelson, Bearman et al,    PO Box 1549,    Orlando, FL 32802-1549
23153563     +Zee Medical Service,    P O Box 1619,    Seffner, FL 33583-1619
23153564      Zenith Insurance Co,    21255, Califa St,    Woodland Hills, CA 91367-5021
23153565      Zep Manufacturing Co,    P O Box 404628,    Atlanta, GA 30384-4628
23153566      Zep Manufacturing Co,    P O Box 3338,    Boston, MA 02241-3338
23153567     +Zolfo Supermarket,    PO Box 298,    Zolfo Springs, FL 33890-0298
23153432     +iTradenetwork Corp,    4155 Hopyard Road, Ste 100,    Pleasanton, CA 94588-8534

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
23153331      E-mail/Text: g20956@att.com Jun 21 2013 22:42:15      AT&T Mobility,    P O Box 6463,
               Carol Stream, IL 60197-6463
23459304     +E-mail/Text: g20956@att.com Jun 21 2013 22:42:16      AT&T Mobility II LLC,    %AT&T SERVICES INC.,
               KAREN A. CAVAGNARO - PARALEGAL,    ONE AT&T WAY, ROOM 3A 231,    BEDMINSTER, NJ 07921-2693
23153315     +E-mail/Text: ndiv.bkrpt.notice@airgas.com Jun 21 2013 22:43:26      Airgas East,
               630 Naylor Mill Road,    Salisbury, MD 21801-1106
23153321      E-mail/Text: ally@ebn.phinsolutions.com Jun 21 2013 22:42:45      Ally,    P O Box 78234,
               Phoenix, AZ 85062-8234
23153332     +E-mail/Text: d.olson@aweta.us Jun 21 2013 22:42:59      Aweta-Autoline Inc,    23243 E Clayton Ave,
               Reedley, CA 93654-9547
23153346      E-mail/Text: fred.jones@briggsequipment.com Jun 21 2013 22:42:37
               Briggs Construction Equip., Inc,    P O Box 409794,    Atlanta, GA 30384-9794
23153371     +E-mail/Text: sheri.greeby@newholland.com Jun 21 2013 22:44:35      CNH Capital,    100 Brubaker Ave,
               New Holland, PA 17557-1661
23201319     +E-mail/PDF: gecsedi@recoverycorp.com Jun 21 2013 22:46:10      Culligan Water Conditioning,
               2703 Airport Rd.,    Plant City, FL 33563-1129
23153412      E-mail/Text: bankruptcynotification@frontiercorp.com Jun 21 2013 22:42:23      Frontier,
               P O Box 20550,    Rochester, NY 14602-0550
23153410      E-mail/Text: Bankruptcy@fpl.com Jun 21 2013 22:42:52      Florida Power & Light Co,
               General MaILFacility,    Miami, FL 33188-0001
23201258      E-mail/Text: Bankruptcy@fpl.com Jun 21 2013 22:42:52      Florida Power & Light Co,
               General Mail Facility,    Miami, FL 33188-0001
23150127      E-mail/Text: cio.bncmail@irs.gov Jun 21 2013 22:40:31      Internal Revenue Service,
               P.O. Box 7346,    Philadelphia, PA 19101-7346
23153431      E-mail/Text: cio.bncmail@irs.gov Jun 21 2013 22:40:31      Internal Revenue Service,
               Centralized Insolvency Operations,    P.O. Box 7346,    Philadelphia, PA 19101-7346
23153436     +E-mail/Text: DQENOTICES@BERNSTEINLAW.COM Jun 21 2013 22:42:23      John Deere Financial, FSB,
               c/o Bernstein Law Firm, P.C.,    707 Grant St Ste 2200Gulf Tower,    Pittsburgh, PA 15219-1908
23201511     +E-mail/Text: DQENOTICES@BERNSTEINLAW.COM Jun 21 2013 22:42:23      John Deere Financial, FSB,
               c/o Bernstein Law Firm, P.C.,    707 Grant St., Ste# 2200,    Gulf Tower,
               Pittsburgh, PA 15219-1945
23153466      E-mail/Text: LAURA_DIETRICH@MSAONLINE.COM Jun 21 2013 22:42:33      MSA, P.C.,    5033 Rouse Dr,
               Virginia Beach, VA 23462-3708
23153449     +E-mail/Text: susanp@taxcollector.com Jun 21 2013 22:41:12      Manatee County Tax Collector,
               P.O. Box 25300,    Bradenton, FL 34206-5300
```

```
District/off: 113A-8          User: esharon            Page 9 of 16             Date Rcvd: Jun 21, 2013
                              Form ID: pdfdoc          Total Noticed: 513


Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
23153451       +E-mail/Text: jvizzo@mctc.martin.fl.us Jun 21 2013 22:42:32     Martin County Tax Collector,
                 3485 SE Willoughby Blvd,    Stuart, FL 34994-5062
23153476        E-mail/Text: bweilemann@packagingcorp.com Jun 21 2013 22:42:20     Packaging Corp Of America,
                 P.O. Box 532058,   Atlanta, GA 30353-2058
23264322       +E-mail/Text: bweilemann@packagingcorp.com Jun 21 2013 22:42:21     Packaging Corp of America,
                 c/o Packaging Credit Company, LLC,    Attn: Karen MvGill,   900 E Diehl Rd, Ste 131,
                 Naperville, IL 60563-2392
23153483       +E-mail/Text: bankruptcynoticing@polktaxes.com Jun 21 2013 22:42:16     Polk County Tax Collector,
                 P.O. Box 1189,   Bartow, FL 33831-1189
23153518        E-mail/Text: appebnmailbox@sprint.com Jun 21 2013 22:41:53     Sprint,   P O Box 4181,
                 Carol Stream, IL 60197-4181
23153503        E-mail/Text: bankruptcy@safety-kleen.com Jun 21 2013 22:43:03     Safety Keen,   P O Box 650509,
                 Dallas, TX 75265-0509
23153515       +E-mail/Text: laura.donaldson@swfwmd.state.fl.us Jun 21 2013 22:41:15
                 Southwest Florida Water Mgmt. Dist.,    2379 Broad Street,   Brooksville, FL 34604-6899
23201263       +E-mail/Text: dbundick@co.accomack.va.us Jun 21 2013 22:43:19     Treasurer of Accomack County,
                 P.O. Box 296,   Accomac, VA 23301-0296
                                                                                               TOTAL: 25

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr              Airgas USA, LLC
cr              Anthony Marano Company
intp            Batista and Evelyn Madonia
cr              Bell Irrigation Pipe & Supply, LLC
cr              Christiana Trust, A Division of Wilmington Savings,   Kent D. McPhail
cr              Ervin Garcia
sp              Fowler White Boggs P.A.
cr              MLIC ASSET HOLDINGS, LLC
cr              MLIC CB HOLDINGS, LLC
cr              Maria Rodriguez
cr              Stella L. and Tony Jimenez
cr              TLGFY, LLC
cr              Teodulo Nieto
cr              United States Of America /IRS
cr              Van Kesteren Farms Inc
acc             Warren Averett, LLC
23201267        Fred Russell and Frank Russell
23153428        Hogan, Rhonda G.
23201502        Hogan, Rhonda G.
intp*          +Byrd Foods of Virginia, Inc.,   P.O. Box 2636,   Plant City, FL 33564-2636
cr*            +East Coast Agri-Technologies, Inc.,   3164 Gov. Moore Rd.,   Clinton, NC 28328-9585
intp*          +Eastern Shore Properties, Inc.,   P.O. Box 2636,   Plant City, FL 33564-2636
cr*            +Sam Fasson, Jr. as Trustee,   c/o Patti W. Halloran, Esq.,   Gibbons, Neuman et al,
                 3321 Henderson Blvd.,   Tampa, FL 33609-2921
intp*          +Stellaro Bay, Inc.,   P.O. Box 2636,   Plant City, FL 33564-2636
cr*             Wauchula State Bank,   c/o Shirley C. Arcuri, P,A.,    P.O. Box 10918,   Tampa, FL  33679-0918
23201396*       AT&T Mobility,   P O Box 6463,   Carol Stream, IL 60197-6463
23201378*       Able Tape and Packaging LLC,   2930 Shannon Circle,   Palm Harbor, FL 34684-1877
23201379*      +Acton Mobile Industries,   1642 Payshphere Circle,   Chicago, IL 60674-0016
23201380*      +Advanced Labeling & Marking,   15240 Nw 60th Ave,   Miami Lakes, FL 33014-2411
23201381*      +Airgas East,   630 Naylor Mill Road,   Salisbury, MD 21801-1106
23201382*      +Airgas USA, LLC,   fka Airgas South, LLC,   3525 Waterfield Road,   Lakeland, FL 33803-9759
23201385*      +Allied Barton Security Services, LLC,   P.O. Box 534265,   Atlanta, GA 30353-4265
23201387*       Ally,   P O Box 78234,   Phoenix, AZ 85062-8234
23201388*      +American Arbitration Association,   2200 Century Pkwy Ste 300,   Atlanta, GA 30345-3126
23448533*      +American Express,   P.O. Box 360001,   Ft. Lauderdale, FL 33336-0001
23201389*      +American Fasteners,   of Tampa Inc,   P O Box 290914,   Tampa, FL 33687-0914
23201390*      +American Ripener LLC,   803 Pressley Road Ste 106,   Charlotte, NC 28217-0971
23201391*      +Amerigas  Ranson,   126 E 3Road Ave,   Ranson, WV 25438-1649
23201394*      +Anthony Marano Co.,   c/o Susan Spurgeon, Esq.,   2701 N. rock Point Dr. #900,
                 Tampa, FL 33607-5975
23201395*      +Apple Valley Scale Company,   P O Box 3434,   Winchester, VA 22604-1134
23201397*      +Aweta-Autoline Inc,   23243 E Clayton Ave,   Reedley, CA 93654-9547
23201398*      +B.B. Hobbs Company,   P O Box 437,   Darlington, SC 29540-0437
23201399*      +B.O.C.C.,   P O Box 30702,   Tampa, FL 33630-3702
23201405*      +BBC Technologies,   1201 Kalamazoo St,   South Haven, MI 49090-1912
23201423*       BWI - Apopka FL,   P O Box 1328,   Plymouth, FL 32768-1328
23201400*      +Bagwell Oil,   P O Box 136,   Onancock, VA 23417-0136
23201406*      +Beauchamp Construction,   P O Box 389,   900 Clarke Ave,   Pocomoke City, MD 21851-1438
23201407*      +Beck Machinery Inc,   10058 Gibsonton Dr,   Riverview, FL 33578-5300
23201408*      +Bell Irrigation Pipe & Supply, LLC,   c/o W. Keith Fendrick, Esq.,
                 100 N.Tampa Street, Suite 4100,   Tampa, FL 33602-3642
23201409*      +Bell Irrigation, Inc,   1920 Meadowbrook Dr,   Cairo, GA 39828-2350
23201411*       Berry Publications,   P O Box 5377,   Plant City, FL 33563-0042
23201412*      +Bianchi, Christina and Jesus,   c/o Suzanne Hernandez,   101 E. Kennedy Blvd., Suite 3170,
                 Tampa, FL 33602-5151
23201413*      +Bloxom Auto Supply Co,   P O Box 27,   Mappsville, VA 23407-0027
23201414*      +Bob Dean Supply, Inc,   2624 Hanson St,   Ft. Myers, FL 33901-7488
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
23201415*      Brenntag Mid-South Inc,    3796 Reliable Pkwy,    Chiago, IL 60686-0037
23201416*     +Brent Register Citrus Inc,    2901 Sydney Dover Road,    Dover, FL 33527-5005
23201417*      Briggs Construction Equip., Inc,    P O Box 409794,    Atlanta, GA 30384-9794
23201418*     +Brown Craig Turner,    One Charles Center,    100 No Charles St 18th, Floor,
                Baltimore, MD 21201-3817
23201419*     +Brown Exterminating Co,    P O Box 6367,    Portsmouth, VA 23703-0367
23201420*     +Bugstoppers Inc,    P O Box 13115,    Chesapeake, VA 23325-0115
23201421*     +Bundick Well & Pump Co,    35162 Lankford Hwy,    Painter, VA 23420-3352
23201422*     +Business Serv. & Solutions Inc,    P O Box 1496,    Bartow, FL 33831-1496
23201424*     +C. F. Lambertson Inc,    2202 Old Snow Hill Road,    Pocomoke City, MD 21851-2736
23201425*      C.A. Perry & Son Transit Inc,    102 Greenhall Road,    Edenton, NC 27932-9178
23201434*     +CE Courtland Cash,    P O Box 370,    Courtland, VA 23837-0370
23201444*     +CNH Capital,    100 Brubaker Ave,    New Holland, PA 17557-1661
23201459*     +CTL Distribution Logistics LLC,    4201 Bonnie Mine Road,    P O Box 1408,
                Mulberry, FL 33860-1408
23201426*     +Cablish & Gentile, CPA s LLC,    4855 27th St West,    Bradenton, FL 34207-1726
23201427*     +Camden Bros. Inc,    14031 Shields Bridge Road,    Belle Haven, VA 23306-1606
23201428*      Cardmember Service,    P O Box 15153,    Wilmington, DE 19886-5153
23201251*     +Carolina Eastern Delmarva, LLC,    c/o Patrick Lennon, Esq.,    P.O. Box 1531,
                Tampa, FL 33601-1531
23201429*     +Carolina Eastern Delmarva, LLC,    c/o Patrick Lennon, Esq.,    P.O. Box 1531,
                Tampa, FL 33601-1531
23201252*     +Carolina Eastern, Inc.,    c/o Patrick Lennon, Esq.,    P.O. Box 1531,    Tampa, FL 33601-1531
23201430*     +Carolina Eastern, Inc.,    c/o Patrick Lennon, Esq.,    P.O. Box 1531,    Tampa, FL 33601-1531
23201431*     +Carquest  Lakeland,    815 Pear Street,    Lakeland, FL 33815-1333
23201433*      Carson Roofing Inc,    P O Box 1432,    Hagerstown, MD 21741-1432
23201435*      Centerstate Bank,    c/o E. Blake Paul, Esq.,    P.O. Box 24628,    Lakeland, FL 33802-4628
23201436*     +Central Coast Transportation,    945 25th Dr E, Rm 2,    Ellenton, FL 34222-2054
23201437*     +Central Florida Uniform Rental,    2127 E Edgewood Dr,    Lakeland, FL 33803-3603
23201438*     +Chastain Skillman Inc,    4705 Old Hwy 37,    Lakeland, FL 33813-2031
23201439*      Chem-Aqua,    23261 Network Place,    Chicago, IL 60673-1232
23201440*     +Chemical Containers Inc,    P O Box 1307,    Lake Wales, FL 33859-1307
23201441*      Chubb,    P O Box 7247-0180,    Philadelphia, PA 19170-0180
23201442*     +Cintas Fire Protection,    9203-D King Palm Drive,    Tampa, FL 33619-8341
23201445*      Coast Gas Fort Pierce,    1001 SO US 1,    Fort Pierce, FL 34950-5165
23201447*     +Collier County Tax Collector,    3291 E. Tamiami Trail,    Naples, FL 34112-3972
23201448*      Colony Tire Corp,    P O Box 1070,    Charlotte, NC 28201-1070
23201449*     +Commissioner of the Revenue,    County of Northampton, Virginia,    P.O. Box 65,
                Eastville, VA 23347-0065
23261448*     +Commissioner of the Revenue,    County of Northampton, Virginia,    P.O. Box 65,
                Eastville, VA 23347-0065
23201254*      Commonwealth of Virginia,    Department of Taxation,    P.O. Box 5610,    Richmond, VA 23220-0610
23201266*      Commonwealth of Virginia,    Department of Taxation,    P.O. Box 5610,    Richmond, VA 23220-0610
23201270*      Commonwealth of Virginia,    Department of Taxation,    P.O. Box 5610,    Richmond, VA 23220-0610
23201374*      Commonwealth of Virginia,    Department of Taxation,    P.O. Box 5610,    Richmond, VA 23220-0610
23201450*      Commonwealth of Virginia,    Department of Taxation,    P.O. Box 5610,    Richmond, VA 23220-0610
23261449*      Commonwealth of Virginia,    Department of Taxation,    P.O. Box 5610,    Richmond, VA 23220-0610
23201451*     +Compumend, Inc,    5110 S, FLorida Ave Ste 106,    Lakeland, FL 33813-2517
23201452*     +Consolidated Electric Service,    812 North Kent Street,    Winchester, VA 22601-5432
23201453*     +Consolidated Label Co,    925, FLorida Central Parkway,    Longwood, FL 32750-7576
23201454*     +Country Side Propane Inc,    1601 Turkey Creek Road,    Plant City, FL 33566-0055
23201455*     +Country Village Power Equipment,    3301 Paul Buchman Hwy,    Plant City, FL 33565-5051
23201456*     +Crop Production Services, Inc.,    P.O. Box 275,    Mulberry, FL 33860-0275
23261450*     +Crop Production Services, Inc.,    P.O. Box 275,    Mulberry, FL 33860-0275
23261490*     +Crop Production Services, Inc.,    P.O. Box 275,    Mulberry, FL 33860-0275
23201457*     +Crop Production Services, Inc.,    c/o John H. Mueller, Esq.,    102 W. Whiting Street, Suite 302,
                Tampa, FL 33602-5114
23201458*     +Cross Security,    401 Corbett St, Ste 230,    Clearwater, FL 33756-7311
23201460*      David Cannon Well Drilling Inc,    P O Box 38,    Parrish, FL 34219-0038
23201461*     +Davis Disposal,    P O Box 128,    Craddockville, VA 23341-0128
23201462*     +Davis Home Center,    8131 LankfoRoad Hwy,    Oak Hall, VA 23416-2117
23201463*     +DeLage Landen Fin. Svcs., Inc.,    111 Old Eagle School Rd.,    Wayne, PA 19087-1453
23201464*     +Deluxe Bussiness Checks,  & Solutions,    P O Box 742572,    Cincinnati, OH 45274-2572
23201465*      Dish Network,    P.O. Box 105169,    Atlanta, GA 30348-5169
23201466*     +Doug Smith Machinery, Inc,    Attn: Doug Smith, President,    25975 SW 182nd Avenue,
                Homestead, FL 33031-1814
23201468*      Drummond Inc, Harry W,    15383 Merry, CAt Lane,    Belle Haven, VA 23306
23201469*     +East Coast Agri-Technologies, Inc.,    3164 Gov Moore Road,    Clinton, NC 28328-9585
23201471*      Eastern Lift Truck Co Inc,    P O Box 307,    Maple Shade, NJ 08052-0307
23201472*     +Eastern Shore Coffee,    31404 Old Ocean City Road,    Salisbury, MD 21804-1810
23201324*     +Ehrlich,    18904 Marantha Way, Unit 2,    Bridgeville, DE 19933-4057
23201473*     +Ehrlich,    18904 Marantha Way, Unit 2,    Bridgeville, DE 19933-4057
23201474*     +F & L Electric Co Inc,    P O Box 1957,    Ruskin, FL 33575-1957
23201487*    ++FRONTIER COMMUNICATIONS,    BANKRUPTCY DEPT,    19 JOHN STREET,    MIDDLETOWN NY 10940-4918
              (address filed with court: Frontier,     P O Box 20550,    Rochester, NY 14602-0550)
23201476*     +Farm Plan,    P O Box 4450,    Carol Stream, IL 60197-4450
23201477*     +Farmco Manufacturers Inc,    P O Box 1375,    Ruskin, FL 33575-1375
23201281*     +Farmland Reserve, Inc.,    c/o Wallace O Felsted, Esq,    50 E South Temple, Ste 400,
                Salt Lake City, UT 84111-1023
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
23201478*     +Farmland Reserve, Inc.,    c/o Wallace O Felsted, Esq,    50 E South Temple, Ste 400,
               Salt Lake City, UT 84111-1023
23201479*     +Farmore High IQ,    1293 Harkins Road,    Salinas, CA 93901-4408
23201481*     +Fastenal Industrial & Construction,     1512 George Jenkins Blvd,    Lakeland, FL 33815-1313
23261457*     +Florida Department of Revenue,    5050 W. Tennessee St.,    Tallahassee, FL 32399-0100
23201485*      Florida Power & Light Co,    General MaILFacility,    Miami, FL 33188-0001
23201486*     +Florida Tomato Exchange,    800 Trafalgar Court, Suite 300,    Maitland, FL 32751-7135
23201488*      Georgia Pacific Corp,    P O Box 102574,    Atlanta, GA 30368-0574
23201333*     +German American Capital Corp.,    P.O. Box 172299,    Tampa, FL 33672-0299
23201490*      Grainger Septic Service Inc,    P O Box 2614,    Bartow, FL 33831-2614
23201491*     +Gulf Coast Auto Parts,    731, CAttleman Road,    Sarasota, FL 34232-2852
23201492*     +Gulf Seed Inc,    1648 Loves Point Dr,    Leesburg, FL 34748-6726
23201493*     +Handy Can,    P O Box 6516,    Lakeland, FL 33807-6516
23201494*     +Harper And Company Inc,    545 EdwaRoad Court,    Newport News, VA 23608-8635
23201495*     +Helena Chemical Co.,    c/o James B. Lake,    400 N. Ashley Street, Ste 1100,
               Tampa, FL 33602-4324
23201496*     +Henderson SSS Inc,    257 SE Dr MLK Jr Blvd  E.,    Belle Glade, FL 33430-4025
23201497*     +Heritage Propane,    2228 E. Main St.,    Lakeland, FL 33801-2470
23201498*      Hertz Equipment Rental,    P.O. Box 650280,    Dallas, TX 75265-0280
23201499*     +Hess Mart,    4785 Sr 60 W,    Mulberry, FL 33860-7802
23201500*     +Highland Corporation,    590 3rd St NW,    Mulberry, FL 33860-2917
23201259*      Hillsborough County Tax Collector,    P.O. Box 172920,    Tampa, FL 33672-0920
23201284*      Hillsborough County Tax Collector,    P.O. Box 172920,    Tampa, FL 33672-0920
23201337*      Hillsborough County Tax Collector,    P.O. Box 172920,    Tampa, FL 33672-0920
23201501*      Hillsborough County Tax Collector,    P.O. Box 172920,    Tampa, FL 33672-0920
23201503*      Hoober Inc,    6367A Stein Hwy,    Seaford, DE 19973
23201505*      Hudson Building Supply Co,    2825 Crusader Cir.#A,    Virginia Beach, VA 23453-3133
23156596*      Internal Revenue Service,    Post Office Box 7346,    Philadelphia PA 19101-7346
23201260*      Internal Revenue Service,    Centralized Insolvency Operations,    P.O. Box 7346,
               Philadelphia, PA 19101-7346
23201268*      Internal Revenue Service,    Centralized Insolvency Operations,    P.O. Box 7346,
               Philadelphia, PA 19101-7346
23201271*      Internal Revenue Service,    Centralized Insolvency Operations,    P.O. Box 7346,
               Philadelphia, PA 19101-7346
23201340*      Internal Revenue Service,    Centralized Insolvency Operations,    P.O. Box 7346,
               Philadelphia, PA 19101-7346
23201375*      Internal Revenue Service,    Centralized Insolvency Operations,    P.O. Box 7346,
               Philadelphia, PA 19101-7346
23201506*      Internal Revenue Service,    Centralized Insolvency Operations,    P.O. Box 7346,
               Philadelphia, PA 19101-7346
23201508*     +James Irrigation Inc,    26606 Gopher Hill Road,    Myakka City, FL 34251-4108
23261466*     +Jefferson County Sheriff's Tax Office,     112 E. Washington St.,    Charles Town, WV 25414-1072
23201510*     +Jennings & Associates Ins Inc,    308 Elizabeth St,    Brandon, FL 33511-5265
23201513*      John H Raines III, P.A.,    501 E Kennedy Blvd, Suite 750,    Tampa, FL 33602-5257
23201626*     +John Wilson,    5014 26 Ave Dr East,    Palmetto, FL 34221-2158
23201514*     +Keen Farm & Grove Service Inc,    P O Box 203,    Parrish, FL 34219-0203
23201516*     +Kennco Manufacturing Inc,    P O Box 1149,    Ruskin, FL 33575-1149
23201517*     +Kennco Manufacturing, Inc.,    c/o Robert J. Nader, Esq.,    1509 W. Swann Avenue, Suite 235,
               Tampa, FL 33606-2511
23201518*     +Lakeland Sanitary Supplies,    1835 East Gart Road,    Lakeland, FL 33801-2235
23201519*     +Landmark Elevator Inc,    162 W Washington St,    Hagerstown, MD 21740-4994
23201520*      Leatherbury Equipment Co,    22699 Bayview Circle,    Cheriton, VA 23316
23201521*     +Leonard J Mankin P.A. Trust Acct,     28050 US 19 N, Ste 100,    Clearwater, FL 33761-2600
23201522*     +Lewin & Carr Inc Realtors,    29 Market St,    Onancock, VA 23417-1911
23201529*      MCUCS,   P O Box 25350,    Bradenton, FL 34206-5350
23201537*     +MJS Utilities,    139 Sw Peckham St,    Port Charlotte, FL 33952-9136
23201540*      MSA, P.C.,    5033 Rouse Dr,    Virginia Beach, VA 23462-3708
23201523*     +Manatee County Tax Collector,    P.O. Box 25300,    Bradenton, FL 34206-5300
23201524*     +Martin & Martin, P.A.,    200 Lake Morton Dr, Suite 200,    Lakeland, FL 33801-5318
23201525*     +Martin County Tax Collector,    3485 SE Willoughby Blvd,    Stuart, FL 34994-5062
23201526*      McCaleb-Metzler Inc,    35615 Belle Haven Road,    Belle Haven, VA 23306
23201527*     +McCarron & Diess Inc,    4530 Wisconsin Ave NW, Ste 301,    Washington 20016-4667
23201261*     +MetLife Agriculture Investments,     Southern Regional Office,    2203 E. Empire, Suite A,
               Bloomington, IL 61704-3707
23201272*     +MetLife Agriculture Investments,     Southern Regional Office,    2203 E. Empire, Suite A,
               Bloomington, IL 61704-3707
23201530*     +MetLife Agriculture Investments,     Southern Regional Office,    2203 E. Empire, Suite A,
               Bloomington, IL 61704-3707
23201273*     +Metropolitan Life Ins Co.,    Agricultural Investments,    10801 Mastin Blvd., Ste. 930,
               Overland, KS 66210-1677
23201531*     +Metropolitan Life Ins Co.,    Agricultural Investments,    10801 Mastin Blvd., Ste. 930,
               Overland, KS 66210-1677
23201274*     +Metropolitan Life Ins Co.,    Agricultural Investments,    Attn: Robert C. Henrickson, President,
               1095 Avenue of the Americas,    New York, NY 10036-6797
23201532*     +Metropolitan Life Ins Co.,    Agricultural Investments,    Attn: Robert C. Henrickson, President,
               1095 Avenue of the Americas,    New York, NY 10036-6797
23201533*     +Mid-Florida Golf Cars Dist Inc,    133 E Church Ave,    Longwood, FL 32750-4201
23201534*     +Midco / Bicounty,    2212 6th St,    Sarasota, FL 34237-2802
23201535*     +Miller Safe & Lock Co Inc,    P O Box 1103,    Lakeland, FL 33802-1103
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
 23201536*      +Minuteman Press,    1701 S Alexander St, #105,     Plant City, FL 33566-0965
 23201538*       Mobile Mini Inc,    Attn: Payment Processing,     P O Box 79149,    Phoenix, AZ 85062-9149
 23201539*      +Mobley Plant World LLC,    1351 W Cowboy Way,     Labelle, FL 33935-4004
 23201542*       N.R.W.S. LLC,    Attn; Robert Shields,    17535 25th Ave NE,     Shoreline, WA 98155-5206
 23201543*       Neff Rental Inc,    P O Box 405138,    Atlanta, GA 30384-5138
 23201544*      +New Direction Transport Inc,    6941 Sw 196 Ave Bay 34,     Ft. Lauderdale, FL 33332-1609
 23201545*      +Newcourt Financial USA, Inc.,    111 Monument Cir. #2700,     Indianapolis, IN 46204-5120
 23201546*      +Norvac Lock Technology Inc,    2001 S Loudoun St,     Winchester, VA 22601-3612
 23201547*       Onancock Building Supply Inc,    135 Market St,     Onancock, VA 23417
 23201548*      +Pacific Telemanagement Svcs,    2001 Crow, CAnyon Road, Suite 200,     San Ramon, CA 94583-5388
 23201549*       Packaging Corp Of America,    P.O. Box 532058,     Atlanta, GA 30353-2058
 23201550*      +Packer, The,    4309 Paysphere Circle,    Chicago, IL 60674-0043
 23201551*      +Paul D Williams Hauling,    P O Box 1385,    Dunn, NC 28335-1385
 23201552*      +Peace River Electric Coop Inc,    P O Box 1310,     Wauchula, FL 33873-1310
 23201553*      +Pit Stop Sanitation LLC,    P O Box 219,    Myakka City, FL 34251-0219
 23201262*      +Polk County Tax Collector,    P.O. Box 1189,    Bartow, FL 33831-1189
 23201554*      +Polk County Tax Collector,    P.O. Box 1189,    Bartow, FL 33831-1189
 23201555*      +Poppell Produce Inc,    712 W Cherry St,    Jesup, GA 31545-0634
 23201556*      +Posey Distributing C Inc,    4319 40th St,    Tampa, FL 33610-6799
 23201557*      +Potomac Portables & Septic,    Tank Svc,    P O Box 1966,     Shepherdstown, WV 25443-1966
 23201558*       Praxair Dist SE,    Dept AT 40473,    Atlanta, GA 31192-0473
 23201559*       Premium Assignment,    P O Box 3100,    Tallahassee, FL 32315-3100
 23201560*      +Produce Business,    P O Box 810425,    Boca Raton, FL 33481-0425
 23201561*       Produce Marketing Assoication,    P O Box 6036,     Newark, DE 19714-6036
 23201562*      +Produce Merchandising,    4309 Paysphere Circle,     Chicago, IL 60674-0043
 23201563*      +Produce News, The,    800 Kinderkamack Road, Ste 100,     Ordell, NJ 07649-1546
 23201564*      +Quality Communications & Alarm,    672 Dwyer Road,     Virginia Beach, FL 23454-6920
 23201565*       Quill,    P.O. Box 37600,    Philadelphia, PA 19101-0600
 23201354*       Quill Corp.,    PO Box 37600,    Philadelphia, PA 19101-0600
 23201567*       RBCS,    P O Box 2939,    Shawnee Mission, KS 66201-1339
 23201566*      +Radiant Oil,    1320 E 9th Ave,    Tampa, FL 33605-3602
 23201568*      +Resource Management Assoc.,    P.O. Box 119,     Locustville, VA 23404-0119
 23201569*      +Roberts Oxygen Co Inc,    7564 Standish Place,     Rockville, MD 20855-2766
 23201489*      +Roger Glenn,    9423 Larkbunting Dr,    Tampa, FL 33647-2823
 23201570*      +Roggen Enterprises,    2840 Security Lane,    Lakeland, FL 33803-7333
 23201586*     ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,     PO BOX 7949,
                  OVERLAND PARK KS 66207-0949
                (address filed with court: Sprint,    P O Box 4181,     Carol Stream, IL 60197-4181)
 23201590*       STC Inc,    P O Box 5770,    Lakeland, FL 33807-5770
 23201571*       Safety Keen,    P O Box 650509,    Dallas, TX 75265-0509
 23201572*      +Sailfish Point Property Owner,    2201 Se Sailfish Point Blvd,     Stuart, FL 34996-1999
 23201480*      +Sam Fasson,    PO Box 170,    Kathleen, FL 33849-0170
 23201573*      +Sam Patterson Truck Brokers Inc,    P O Box 3838,     Plant City, FL 33563-0014
 23201574*       Security Concepts Of Tampa Inc,    P O Box 906,     Brandon, FL 33509-0906
 23201575*       Sharp Energy Inc,    P O Box 1553,    Dover, DE 19903-1553
 23201576*      +Shenandoah Valley Electric Coop,    P O Box 236,     Mt. Crawford, VA 22841-0236
 23201579*      +South Florida Land Clearing Inc,    15701 Orange Ave,     Ft Pierce, FL 34945-4200
 23201583*      +Southwest Florida Water Mgmt. Dist,    Attn: H. Paul Senft, Jr., Chairman,     7601 US Hwy 301,
                  Tampa, FL 33637-6758
 23201581*      +Southwest Florida Water Mgmt. Dist,    2379 Broad Street,     Brooksville, FL 34604-6899
 23201582*      +Southwest Florida Water Mgmt. Dist,    2840 Security Lane,     Lakeland, FL 33803-7333
 23201584*      +Speed & Company PLLC,    5940 Echo Ridge Lane,     Colorado Springs, CO 80918-8112
 23201585*      +Speedling Inc,    P O Box 7129,    Sun City, FL 33586-7129
 23201528*      +Stanley J. McElroy,    972 W Pine Tree Lane,     Palm City, FL 34990-1943
 23201587*       Star 2 Star Communications,    600 Tallevast Road Ste 202,     Sarasota, FL 34243-3254
 23201588*       State Emergency Responce,    Commission,    2555 Shumard Oak Blvd,     Tallahassee, FL 32399-2149
 23201589*       State of Florida Disbursement,    Unit,    P O Box 8500,     Tallahassee, FL 32314-8500
 23201591*      +Suburban Propane,    P O Box 56,    Onley, VA 23418-0056
 23201593*      +T.L. Ashford & Associates,    626 Buttermilk Pike,     Crescent Springs, KY 41017-1302
 23201594*       Tampa Electric Co,    P O Box 31318,    Tampa, FL 33631-3318
 23201595*      +Tapman Refrigeration Inc,    445 Makemie Road,     Pocomoke City, MD 21851-2866
 23201596*      +Tasley Inc,    P O Box 234,    Tasley, VA 23441-0234
 23201597*      +Telmark, Inc.,    Po Box 4943,    Syracuse, NY 13221-4943
 23201600*      +Treasurer Of Virginia,    Dept of Environmental Quality,     P O Box 1104,    Richmond, VA 23218-1104
 23201269*      +Treasurer of Accomack County,    P.O. Box 296,     Accomac, VA 23301-0296
 23201275*      +Treasurer of Accomack County,    P.O. Box 296,     Accomac, VA 23301-0296
 23201376*      +Treasurer of Accomack County,    P.O. Box 296,     Accomac, VA 23301-0296
 23201599*      +Treasurer of Accomack County,    P.O. Box 296,     Accomac, VA 23301-0296
 23201601*       Trekker Tractor,    12601 W Okeechobee Road,    Hialeah Gardens, FL 33018-6039
 23201602*      +Tri-Pak Machinery Inc,    P O Box 1228,    Harlingen, TX 78551-1228
 23201265*      +Triangle Chemical Co.,    c/o Ted W. Weeks, IV, Esq.,     2117 Harden Blvd.,
                  Lakeland, FL 33803-5918
 23261497*      +Triangle Chemical Co.,    206 Lower Elm Ave.,    Macon, GA 31206-1087
 23201287*      +Triangle Chemical Company,    c/o Ted W. Weeks, IV, Esq,     2117 Harden Blvd.,
                  Lakeland, FL 33803-5918
 23201604*      +Triangle Chemical Company,    c/o Ted W. Weeks, IV, Esq.,     2117 Harden Blvd.,
                  Lakeland, FL 33803-5918
 23201366*      +Triangle Chemical Company,    206 Lower Elm St.,    Macon, GA 31206-1087
 23201288*      +Triangle Chemical Company,    206 Lower Elm Street,    Macon, GA 31206-1087
```

```
District/off: 113A-8           User: esharon              Page 13 of 16                Date Rcvd: Jun 21, 2013
                               Form ID: pdfdoc            Total Noticed: 513


              ***** BYPASSED RECIPIENTS (continued) *****
23201603*      +Triangle Chemical Company,    206 Lower Elm Street,    Macon, GA 31206-1087
23201605*      +Triest Ag Group Inc,    7610 Us Hwy 41 N,    Palmetto, FL 34221-9611
23201606*      +Truckers Accounting & Permitting,    Svc,    6604 Harney Road, Ste D,    Tampa, FL 33610-9424
23201607*       UPS,   Po Box 7247-0244,    Philadelphia, PA 19170-0001
23448526*      +US Bank Cust Sass Muni VI,    50 S. 16th St., #1950,    Philadelphia, PA 19102-2517
23201608*      +US Foods, Inc.,    c/o Thomas Sciarrino, Esq.,    PO Box 172727,    Tampa, FL 33672-0727
23201609*       US Postmaster,    14148 Lankford Hwy,    Mappsville, VA 23407-9998
23201611*       Verizon,   P O Box 17577,    Baltimore, MD 21297-0513
23201612*       Verizon Business,    P O Box 371873,    Pittsburg, PA 15250-7873
23201613*       Verizon Business,    P O Box 371355,    Pittsburgh, PA 15250-7355
23201614*       Verizon Florida LLC,    P O Box 920041,    Dallas, TX 75392-0041
23201615*       Verizon Wireless,    P O Box 660108,    Dallas, TX 75266-0108
23201616*      +Virginia Agribusiness Council,    P O Box 718,    Richmond, VA 23218-0718
23201627*       WVA Dept of Agriculture,    Adm Svc Div Fiscal Mgmt Office,    State, CApital,
                 Charleston, WV 25305
23201617*       Waste Management Of Tampa,    P O Box 105453,    Atlanta, GA 30348-5453
23201619*       Waste Mgmt of Maryland Inc,    P O Box 13648,    Philadelphia, PA 19101-3648
23201620*      +Water System Services Inc,    P O Box 1016,    Plant City, FL 33564-1016
23201621*      +Waters Agricultural,    Laboratories Inc,    P O Box 382,    Camilla, GA 31730-0382
23201289*       Wauchula State Bank,    P.O. Box 248,    Wauchula, FL 33873-0248
23201622*       Wauchula State Bank,    P.O. Box 248,    Wauchula, FL 33873-0248
23201623*       Web Listings Inc,    1623 Military Road, #926,    Niagara Falls, NY 14304-1745
23261485*      +West Virginia State Auditor,    1900 Kanawha Blvd. E.,    Building 1, Room W-100,
                 Charleston, WV 25305-0001
23201628*      +Young Old Shop Inc,    27119 Turkey Run Road,    Mears, VA 23409-2417
23201629*      +Zee Medical Service,    P O Box 1619,    Seffner, FL 33583-1619
23201373*      +Zee Medical Service,    PO Box 1619,    Seffner, FL 33583-1619
23201630*       Zenith Insurance Co,    21255, Califa St,    Woodland Hills, CA 91367-5021
23261384*       Zenith Insurance Company,    21255 Califa Street,    Woodland Hills, CA 91367-5021
23201632*       Zep Manufacturing Co,    P O Box 404628,    Atlanta, GA 30384-4628
23201631*       Zep Manufacturing Co,    P O Box 3338,    Boston, MA 02241-3338
23201507*      +iTradenetwork Corp,    4155 Hopyard Road, Ste 100,    Pleasanton, CA 94588-8534
23153361      ##Carson Roofing Inc,    P O Box 1432,    Hagerstown, MD 21741-1432
23153370     ##+Cintas Fire Protection,    9203-D King Palm Drive,    Tampa, FL 33619-8341
23153386     ##+Davis Home Center,    8131 LankfoRoad Hwy,    Oak Hall, VA 23416-2117
23153403     ##+Fastenal Industrial & Construction,    1512 George Jenkins Blvd,    Lakeland, FL 33815-1313
23201328     ##+Floyd Publications, Inc,    101 E J Arden Mays Blvd.,    Plant City, FL 33563-5429
23153447     ##+Leonard J Mankin P.A. Trust Acct,    28050 US 19 N, Ste 100,    Clearwater, FL 33761-2600
23153459     ##+Mid-Florida Golf Cars Dist Inc,    133 E Church Ave,    Longwood, FL 32750-4201
23153471     ##+New Direction Transport Inc,    6941 Sw 196 Ave Bay 34,    Ft. Lauderdale, FL 33332-1609
                                                                                      TOTALS: 19, * 270, ## 8
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

Case 8:13-bk-02894-KRM    Doc 274    Filed 06/23/13    Page 14 of 18

```
District/off: 113A-8          User: esharon              Page 14 of 16            Date Rcvd: Jun 21, 2013
                              Form ID: pdfdoc            Total Noticed: 513
```

***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Jun 23, 2013**                    **Signature:**    _/s/ Joseph Speetjens_

```
District/off: 113A-8             User: esharon              Page 15 of 16              Date Rcvd: Jun 21, 2013
                                 Form ID: pdfdoc            Total Noticed: 513
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on June 21, 2013 at the address(es) listed below:

```
              Andrew M. Brumby    on behalf of Creditor    Van Kesteren Farms Inc abrumby@shutts-law.com,
               dbonilla@shutts.com;jtimko@shutts.com
              Brian T FitzGerald    on behalf of Creditor Doug  Belden fitzgeraldb@hillsboroughcounty.org,
               litigation@hillstax.org;connorsa@hillsboroughcounty.org;jacksonDa@hillsboroughcounty.org
              Cheryl  Thompson    on behalf of Creditor    Airgas USA, LLC cthompson@anthonyandpartners.com,
               rbrown@anthonyandpartners.com;efilings@anthonyandpartners.com
              Colleen Murphy Davis    on behalf of Creditor    United States Of America /IRS
               colleen.murphy@usdoj.gov,    beverly.lanier@usdoj.gov;ivonne.williams@usdoj.gov
              Denise E Barnett    on behalf of U.S. Trustee    United States Trustee - TPA
               denise.barnett@usdoj.gov
              Gary A Barnes    on behalf of Creditor    MLIC ASSET HOLDINGS, LLC gbarnes@bakerdonelson.com,
               mparris@bakerdonelson.com;kfurr@bakerdonelson.com
              Gary A Barnes    on behalf of Debtor    East Coast Brokers & Packers, Inc.
               gbarnes@bakerdonelson.com,    mparris@bakerdonelson.com;kfurr@bakerdonelson.com
              Gary A Barnes    on behalf of Creditor    MLIC CB HOLDINGS, LLC gbarnes@bakerdonelson.com,
               mparris@bakerdonelson.com;kfurr@bakerdonelson.com
              Herbert R Donica    on behalf of Creditor    East Coast Agri-Technologies, Inc.
               ecf-hrd@donicalaw.com,    ecf-cd@donicalaw.com;harrison@donicalaw.com;hrdecf@gmail.com
              John B Timmer    on behalf of Creditor Teodulo  Nieto jtimmer@zuckerman.com
              John B Timmer    on behalf of Creditor Maria  Rodriguez jtimmer@zuckerman.com
              John B Timmer    on behalf of Creditor Ervin  Garcia jtimmer@zuckerman.com
              John H Mueller    on behalf of Creditor    Crop Production Services, Inc. f/k/a UAP Distribution,
               Inc. jmueller@sclegal.com,    jhmsecy@sclegal.com
              Kent D McPhail    on behalf of Creditor    Christiana Trust, A Division of Wilmington Savings Fund
               Society, FSB, as Trustee for Stanwich Mortgage Loan Trust 2012-13
               bankruptcynotices@dumasmcphail.com,    sylvia@dumasmcphail.com
              Michael A. Kaufman    on behalf of Creditor    Am Cert, LLC michael@mkaufmanpa.com,
               kaufmanesq@gmail.com,diamondmk@aol.com,gstolzberg@mkaufmanpa.com,samkraut@mkaufmanpa.com
              Michael A. Kaufman    on behalf of Creditor    TLGFY, LLC michael@mkaufmanpa.com,
               kaufmanesq@gmail.com,diamondmk@aol.com,gstolzberg@mkaufmanpa.com,samkraut@mkaufmanpa.com
              Michael P Maguire    on behalf of Creditor    Bell Irrigation Pipe & Supply, LLC
               michael.maguire@hklaw.com,    laura.wiseman@hklaw.com
              Nathan M Berman    on behalf of Creditor Ervin  Garcia nberman@zuckerman.com
              Nathan M Berman    on behalf of Creditor Maria  Rodriguez nberman@zuckerman.com
              Nathan M Berman    on behalf of Creditor Teodulo  Nieto nberman@zuckerman.com
              Patti W Halloran    on behalf of Creditor    Sam Fasson, Jr. as Trustee phalloran@gibblaw.com
              Robert B Marcus    on behalf of Creditor    Anthony Marano Company rmarcus@attorneymm.com,
               mail@attorneymm.com
              Scott A. Stichter    on behalf of Debtor    Eastern Shore Properties, Inc. sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Scott A. Stichter    on behalf of Interested Party    Byrd Foods of Virginia, Inc.
               sstichter.ecf@srbp.com,    srbpecf@srbp.com
              Scott A. Stichter    on behalf of Interested Party Batista and Evelyn  Madonia
               sstichter.ecf@srbp.com,    srbpecf@srbp.com
              Scott A. Stichter    on behalf of Debtor    Byrd Foods of Virginia, Inc. sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Scott A. Stichter    on behalf of Debtor    Stellaro Bay, Inc. sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Scott A. Stichter    on behalf of Debtor    East Coast Brokers & Packers, Inc.
               sstichter.ecf@srbp.com,    srbpecf@srbp.com
              Scott A. Stichter    on behalf of Interested Party    Oakwood Place, Inc. sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Scott A. Stichter    on behalf of Interested Party    Circle M Ranch, Inc. sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Scott A. Stichter    on behalf of Interested Party    Stellaro Bay, Inc. sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Scott A. Stichter    on behalf of Debtor Batista J. Madonia, Sr. sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Scott A. Stichter    on behalf of Debtor    Circle M Ranch, Inc. sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Scott A. Stichter    on behalf of Joint Debtor Evelyn M. Madonia sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Scott A. Stichter    on behalf of Interested Party    Eastern Shore Properties, Inc.
               sstichter.ecf@srbp.com,    srbpecf@srbp.com
              Scott A. Stichter    on behalf of Debtor    Ruskin Vegetable Corporation sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Scott A. Stichter    on behalf of Interested Party    Ruskin Vegetable Corporation
               sstichter.ecf@srbp.com,    srbpecf@srbp.com
              Scott A. Stichter    on behalf of Debtor    Oakwood Place, Inc. sstichter.ecf@srbp.com,
               srbpecf@srbp.com
              Shirley C. Arcuri    on behalf of Creditor    Wauchula State Bank sarcuri1@tampabay.rr.com
              Susan H Sharp    on behalf of Interested Party    Oakwood Place, Inc. ssharp.ecf@srbp.com,
               srbpecf@srbp.com
              Susan H Sharp    on behalf of Debtor    Circle M Ranch, Inc. ssharp.ecf@srbp.com,    srbpecf@srbp.com
              Susan H Sharp    on behalf of Debtor    Oakwood Place, Inc. ssharp.ecf@srbp.com,    srbpecf@srbp.com
              Susan H Sharp    on behalf of Debtor    Byrd Foods of Virginia, Inc. ssharp.ecf@srbp.com,
               srbpecf@srbp.com
```

```
District/off: 113A-8           User: esharon                Page 16 of 16                 Date Rcvd: Jun 21, 2013
                               Form ID: pdfdoc              Total Noticed: 513

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Susan H Sharp    on behalf of Debtor    Eastern Shore Properties, Inc. ssharp.ecf@srbp.com,
               srbpecf@srbp.com
              Susan H Sharp    on behalf of Interested Party    Stellaro Bay, Inc. ssharp.ecf@srbp.com,
               srbpecf@srbp.com
              Susan H Sharp    on behalf of Debtor    East Coast Brokers & Packers, Inc. ssharp.ecf@srbp.com,
               srbpecf@srbp.com
              Susan H Sharp    on behalf of Debtor    Stellaro Bay, Inc. ssharp.ecf@srbp.com,   srbpecf@srbp.com
              Susan H Sharp    on behalf of Interested Party    Ruskin Vegetable Corporation ssharp.ecf@srbp.com,
               srbpecf@srbp.com
              Susan H Sharp    on behalf of Interested Party    Circle M Ranch, Inc. ssharp.ecf@srbp.com,
               srbpecf@srbp.com
              Susan H Sharp    on behalf of Interested Party    Byrd Foods of Virginia, Inc. ssharp.ecf@srbp.com,
               srbpecf@srbp.com
              Susan H Sharp    on behalf of Interested Party Batista and Evelyn   Madonia ssharp.ecf@srbp.com,
               srbpecf@srbp.com
              Susan H Sharp    on behalf of Debtor    Ruskin Vegetable Corporation ssharp.ecf@srbp.com,
               srbpecf@srbp.com
              Susan H Sharp    on behalf of Interested Party    Eastern Shore Properties, Inc.
               ssharp.ecf@srbp.com,    srbpecf@srbp.com
              Susan H Sharp    on behalf of Joint Debtor Evelyn M. Madonia ssharp.ecf@srbp.com,    srbpecf@srbp.com
              Susan H Sharp    on behalf of Debtor Batista J. Madonia, Sr. ssharp.ecf@srbp.com,    srbpecf@srbp.com
              Susan K Spurgeon    on behalf of Creditor    Anthony Marano Company susan@penningtonlaw.com,
               sue@penningtonlaw.com
              Suzy Tate    on behalf of Creditor    Roggen Enterprises, Inc. suzy@suzytate.com,
               katie@suzytate.com
              Ted W Weeks, IV    on behalf of Creditor    Triangle Chemical Company tww@lawofficetweeks.com,
               assistant@lawofficetweeks.com
              United States Trustee - TPA    USTPRegion21.TP.ECF@USDOJ.GOV
              William M Lindeman    on behalf of Creditor    Waste Management Inc of Florida w.lindeman@wmlpa.com,
               vickie.p@wmlpa.com
              Zachary J Bancroft    on behalf of Creditor    MLIC ASSET HOLDINGS, LLC zbancroft@bakerdonelson.com,
               sdenny@bakerdonelson.com,fedcts@bakerdonelson.com
              Zachary J Bancroft    on behalf of Creditor    MLIC CB HOLDINGS, LLC zbancroft@bakerdonelson.com,
               sdenny@bakerdonelson.com,fedcts@bakerdonelson.com
                                                                                             TOTAL: 62
```

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:
EAST COAST BROKERS                              Case No. 8:13-bk-2894-KRM
& PACKERS, INC.,
BATISTA J. MADONIA, SR.                         Case No. 8:13-bk-2895-KRM
and  EVELYN M. MADONIA,
CIRCLE M RANCH, INC.,                           Case No. 8:13-bk-2896-KRM
RUSKIN VEGETABLE CORPORATION,                   Case No. 8:13-bk-2897-KRM
OAKWOOD PLACE, INC.,                            Case No. 8:13-bk-2898-KRM
BYRD FOODS OF VIRGINIA, INC.,                   Case No. 8:13-bk-3069-KRM
EASTERN SHORE PROPERTIES, INC.,                 Case No. 8:13-bk-3070-KRM
STELLARO BAY, INC.,                             Case No. 8:13-bk-3071-KRM
            Debtors.                            **Jointly Administered Under**
                                                **Case No. 8:13-bk-2894-KRM**
_____/

## ORDER APPROVING APPOINTMENT OF CHAPTER 11 TRUSTEE

The Court having considered the Application of the United States Trustee for entry of an Order approving appointment of **Gerard A. McHale, Jr.** (Dkt. No. 269) as Chapter 11 Trustee in the above-captioned cases, it is hereby

ORDERED that the Application is granted and the appointment is approved.

DONE AND ORDERED in Chambers this  June 21, 2013 _____.

_____
**K. Rodney May**
United States Bankruptcy Judge

1

Copies furnished to:

East Coast Brokers & Packers, Inc. et al.
Attn: Mr. and Mrs. Batista J. Madonia, Sr.
Post Office Box 2636
Plant City, FL 33564

Scott A. Stichter, Esq.
Susan H. Sharp, Esq.
Stichter, Riedel, Blain & Prosser, P.A.
110 E Madison Street, Suite 200
Tampa, FL 33602
ssharp.ecf@srbp.com
sstichter.ecf@srbp.com

Gerard A. McHale, Jr.
1601 Jackson Street, Suite 200
Fort Myers, FL  33901

All Creditors

2